MAINTAINED
IN PAPER

FILED



FEB   2 2010

CLERK, U.S. DISTRICT COURT
EASTERN DISTRICT OF CALIFORNIA
BY _____
DEPUTY CLERK

1   MARK F. HAZELWOOD, SBN 136521
    LAURA S. FLYNN, SBN 148511
2   LOW, BALL & LYNCH
    505 Montgomery Street, 7th Floor
3   San Francisco, California 94111
    Telephone (415) 981-6630
4   Facsimile (415) 982-1634

5   Attorneys for Defendant
    CITY OF CLOVIS
6

7

8                    UNITED STATES DISTRICT COURT

9          EASTERN DISTRICT OF CALIFORNIA - FRESNO DIVISION

10

11  EDWARD L. KEMPER AND RUTH E. LAKE,  |  CASE NO: 09-CV-00562-LJO
    INDIVIDUALS,
12                                       |
         Plaintiffs,                     |  **CONSENT DECREE AND ORDER**
13                                       |
    VS.                                  |
14                                       |  **Trial Date: 1/10/11**
    CITY OF CLOVIS, a municipality,      |
15                                       |
         Defendants.
16

17                   **CONSENT DECREE AND ORDER**

18       1.      Plaintiffs EDWARD KEMPER and RUTH E. LAKE (hereinafter "Plaintiffs") filed

19  a Complaint (hereinafter "Complaint") on March 26, 2009. The Complaint seeks to enforce

20  provisions of the Americans with Disabilities Act of 1990 ("ADA"), 42 U.S.C. §§ 12101, et seq., §

21  504 of the Rehabilitation Act of 1973 and California civil rights laws against Defendant, CITY OF

22  CLOVIS (hereafter "Defendant"). Plaintiffs have alleged that Defendant violated Title II of the

23  ADA and §§ 54 and 54.1 of the California Civil Code and §§ 4450, et seq., § 11135 of the

24  California Government Code by failing to provide full and equal access to its services, programs

25  and activities. The parties intend by this Consent Decree to resolve all pending and prospective

26  damages and injunctive relief claims concerning Defendant's buildings, facilities, sidewalks, and

27  other public rights of way.

28

1    2.    Defendant CITY OF CLOVIS denies the allegations in the Complaint and by
2  entering into this Consent Decree and Order does not admit liability for any of the allegations in
3  Plaintiffs' Complaint filed in this action. The parties enter into this Consent Decree and Order for
4  the purpose of resolving this lawsuit and prospective lawsuits without the need for protracted
5  litigation, and without the admission of any liability.

6  **JURISDICTION**

7    3.    The parties to this Consent Decree agree that the Court has jurisdiction of this matter
8  pursuant to 28 U.S.C. §§ 1331 and 1343 for violations of the Americans with Disabilities Act of
9  1990, 42 U.S.C. 12101, et seq. and pendant jurisdiction.

10    4.    In order to avoid the costs, expense and uncertainty of protracted litigation, the
11  parties to this Consent Decree agree to entry of this Order to resolve all claims raised in the
12  Complaints and Claims filed with this Court and/or which would be filed with this Court.
13  Accordingly, they agree to the entry of this Order without trial or further adjudication of any issues
14  of fact or law concerning Plaintiffs' claims other than as provided herein.

15    WHEREFORE, the parties to this Consent Decree agree and stipulate to the Court's entry of
16  this Consent Decree and Order, which provides as follows:

17  **SETTLEMENT OF INJUNCTIVE RELIEF**

18    5.    This Order shall be a full, complete, and final disposition and settlement of Plaintiffs'
19  claims against Defendant, its employees, agents, officers and representatives that have arisen out of
20  the subject Complaint. The parties agree that there has been no admission or finding of liability or
21  violation of the ADA and/or California civil rights laws, and this Consent Decree and Order should
22  not be construed as such.

23    6.    The parties agree and stipulate that the corrective work hereafter described will be
24  performed in compliance with the standards and specifications for disabled access as set forth in the
25  California Code of Regulations, Title 24-2 and Americans with Disabilities Act Accessibility
26  Guidelines, unless other standards are specifically agreed to in this Consent Decree and Order.
27  / / /
28  / / /

2
CONSENT DECREE AND ORDER
F:\ADA\Kemper, et al v. City of Clovis\Settlement\Consent Decree Drafts\Consent Decree Final.doc
Case No.: 09-CV-00562-LJO

   (a)    <u>Remedial Measures, Physical Work To Be Done</u>: The physical work agreed upon by the Parties is described in "Exhibit A" to this Consent Decree, which is attached hereto and incorporated herein by reference as though fully set forth at length at this place.

   (b)    <u>Timing of Physical Corrective Work</u>: The timing of the physical work agreed upon by the Parties is described in Exhibit "A". In the event that unforeseen difficulties prevent Defendant from completing any of the agreed-upon injunctive relief, Defendant, or its counsel, will notify the Court and Plaintiffs through counsel. Plaintiffs will then either stipulate to an extension of time, based on Defendant's showing of good cause, or if the parties cannot agree, require that Defendant make a motion for relief to the Court, preferably before Magistrate Judge Gary Austin. Good cause includes acts of God, fires, earthquakes, explosions, floods, other serious weather phenomena, wars, terrorist attacks, or any other circumstances or causes beyond the reasonable control of the Defendant, including a severe extreme financial crisis or bankruptcy. Good cause does not include minor budgetary shortfalls or discretionary budgetary decisions.

## DAMAGES, ATTORNEY FEES, LITIGATION EXPENSES, AND COSTS

7.    The parties have reached agreement regarding Plaintiffs' claims for damages, attorney fees, litigation expenses and costs. These sums are paid in full satisfaction of Plaintiffs' claims for damages for personal injury, civil rights violations, and any other form of damages, as well as satisfaction of Plaintiffs' claims for attorney fees, litigation expenses, expert fees and costs.

Defendant will deliver a settlement check in the amount of $80,000, payable to "the Cable Gallagher Offices Trust Account", within fourteen (14) days after filing of this Consent Decree by the court.

## ENTIRE CONSENT ORDER

8.    This Consent Decree and Order and Exhibits attached to this Consent Decree, which are incorporated herein by reference as if fully set forth in this document, constitute the entire agreement between the signing parties, and no other statement, promise or agreement, either written or oral, made by any of the parties or agents of any of the parties, that is not contained in this written Consent Decree and Order, shall be enforceable regarding the matters described herein.

/ / /

1   **CONSENT ORDER BINDING ON PARTIES AND SUCCESSORS IN INTEREST**

2        9.     This Consent Decree and Order shall be binding on Plaintiffs EDWARD KEMPER

3   and RUTH LAKE, their attorneys and Defendant CITY OF CLOVIS, and any successors in interest.

4   The parties have a duty to so notify all such successors in interest of the existence and terms of this

5   Consent Decree and Order during the period of the Court's jurisdiction of this Consent Decree and

6   Order.

7   **MUTUAL RELEASE AND WAIVE OF CIVIL CODE § 1542**

8        10.    Each of the parties to this Consent Decree understands and agrees that there is a risk

9   and possibility that, subsequent to the execution of this Consent Decree, any or all of them will

10   incur, suffer, or experience some further loss or damage with respect to the lawsuit which are

11   unknown or unanticipated at the time this Consent Decree is signed. Except for all obligations

12   required in this Consent Decree, the parties intend that this Consent Decree apply to all such further

13   loss, except those caused by the parties subsequent to the execution of this Consent Decree.

14   Therefore, except for all obligations required in this Consent Decree, this Consent Decree shall

15   apply and bar any and all claims, demands, actions and causes of action by the parties to this

16   Consent Decree with respect to the lawsuit, whether the same are known, unknown or hereafter

17   discovered or ascertained, and the provisions of § 1542 of the California Civil Code are hereby

18   expressly waived. Section 1542 provides as follows:

19                  A GENERAL RELEASE DOES NOT EXTEND TO CLAIMS WHICH

20                  THE CREDITOR DOES NOT KNOW OR SUSPECT TO EXIST IN HIS

21                  OR HER FAVOR AT THE TIME OF EXECUTING THE RELEASE,

22                  WHICH IF KNOWN BY HIM OR HER MUST HAVE MATERIALLY

23                  AFFECTED HIS OR HER SETTLEMENT WITH DEBTOR.

24

25        11.    Except for all obligations required in this Consent Decree, each of the Parties to this

26   Consent Decree, on behalf of each, their representative agents, representatives, predecessors,

27   successors, heirs, partners and assigns, releases and forever discharges each other Party and all

28   officers, directors, shareholders, subsidiaries, joint ventures, stockholders, partners, parent

1  companies, employees, agents, attorneys, insurance carriers, joint powers authorities, heirs,

2  predecessors, and representatives of each other Party, from all claims, demands, actions, and causes

3  of action of whatever kind or nature, presently known or unknown, arising out of or in any way

4  connected with this Lawsuit.

5  **TERM OF THE CONSENT DECREE AND ORDER**

6      12.     This Consent Decree and Order shall be in full force and effect until the relief

7  contemplated by this Order is completed, or a Court deems the terms of the Consent Decree fully

8  satisfied, whichever occurs later. The Court shall retain jurisdiction of this action to enforce

9  provisions of this Order until the relief contemplated by this Order is completed, or a Court deems

10 the terms of the Consent Decree fully satisfied, whichever occurs later.

11 **SEVERABILITY**

12     13.     If any term of this Consent Decree and Order is determined by any court to be

13 unenforceable, the other terms of this Consent Decree and Order shall nonetheless remain in full

14 force and effect.

15 **COVENANT NOT TO SUE**

16     14.     Except as provided herein, Plaintiffs EDWARD KEMPER and RUTH LAKE and

17 their counsel shall for ten (10) years from the date of the above-mentioned Order, or until the

18 Consent Decree is fully satisfied, whichever is later, fully refrain from bringing, inducing,

19 encouraging, or assisting in the bringing of any new action or proceeding against CITY OF

20 CLOVIS, its employees, agents, officers or representatives for any claimed violation, act or

21 omission under Title II of the ADA or any of the other laws or statutes asserted in the Complaint,

22 the parties' expert reports and claims referenced herein. "Assisting" does not include mere reference

23 to matters of public record. "Assisting" does include reference to documents, ease information, and

24 evidence pertaining to this litigation which are not matters of public record.

25 **GOOD CAUSE**

26     15.     If during the period covered by the Consent Decree and Order CITY OF CLOVIS is

27 unable to perform one or more of the duties set out in the Consent Decree and Order, and if the

28 parties are unable to reach agreement after notification of Plaintiffs' counsel as required in

CONSENT DECREE AND ORDER
F:\ADA\Kemper, et al v. City of Clovis\Settlement\Consent Decree Drafts\Consent Decree Final.doc
Case No.: 09-CV-00562-LJO

1 paragraph 6(b), then Defendant may seek relief from the Court, specifically the Honorable

2 Magistrate Judge Gary Austin, and Defendant shall be entitled to such relief upon a showing of

3 good cause.

4     A.    If Plaintiffs do not believe the Defendant is in compliance with the terms of the

5 Consent Decree, Plaintiffs may move the Court to compel compliance subject to the requirements of

6 paragraphs B and C, below. In assessing compliance, Plaintiffs intend that the assessment be

7 reasonable in the circumstances.

8     B.    Plaintiffs shall first give Defendant specific reasons, in writing, why Plaintiffs

9 believe the Defendant has not complied with the terms of the agreement. Defendant shall provide a

10 written response to the Plaintiffs' notification within 30 days of its receipt. Plaintiffs shall reply, in

11 writing, informing Defendant of their acceptance or rejection of the Defendant's response within 30

12 days of its receipt. Plaintiffs' notice and Defendant's response thereto shall be sent to the parties'

13 attorneys.

14     C.    If the parties are unable to reach agreement on the problems identified in the

15 Plaintiffs' notice letter, the parties agree to submit to mediation, which will be completed within 45

16 days after the failure to reach an agreement on the identified problems. If an impasse is not

17 successfully mediated, the parties may submit any disputes to a Magistrate Judge for resolution,

18 preferably Magistrate Judge Gary Austin. If mediation is unsuccessful, Plaintiffs may also declare a

19 "material breach" and may move for enforcement. In the event Plaintiffs move this Court to enforce

20 this Consent Decree, Plaintiffs are entitled to reasonable attorneys' fees, costs, and litigation

21 expenses, including expert fees and costs, pursuant to 42 U.S.C. § 12205 of the Americans with

22 Disabilities Act, if Plaintiffs are the prevailing party. Likewise, the City is entitled to reasonable

23 attorneys' fees, costs, and litigation expenses, including expert fees and costs, if it is the prevailing

24 party in a matter on which a party seeks court relief and the court determines Plaintiffs' position was

25 frivolous, unreasonable or without foundation.

26 **ANNUAL REPORTING**

27     16.    Defendant shall provide Plaintiffs with an annual written report on modifications

28 completed during the preceding year pursuant to this Consent Decree. The report shall address the

1  status of work done under this Consent Decree for the preceding year, the work anticipated for the
2  upcoming year, and any difficulties in complying with the Consent Decree. The reports shall be due
3  each year on the anniversary of the date of execution of this Consent Decree.

4  **SIGNATORIES BIND PARTIES**

5      17.    Signatories on the behalf of the parties represent that they are authorized to bind the
6  parties to this Consent Decree and Order. This Consent Decree and Order may be signed in
7  counterparts and a facsimile signature shall have the same force and effect as an original signature.

8

9  Dated: 1-29-10
10
11
12      By
    Plaintiff EDWARD KEMPER
13
14  Dated: _____
15
16      By _____
    Plaintiff RUTH E. LAKE .
17
18  Dated: _____
19      CITY OF CLOVIS
20
21      By _____
    KATHY MILLISON, CITY MANAGER
22  APPROVED AS TO FORM.
23  Dated: 1/29/2010     CABLE GALLAGHER
24      CABLE LAW OFFICES
25
26      By _____
    KEITH D. CABLE
27      Attorney for Plaintiffs
    EDWARD KEMPER and RUTH E. LAKE
28

7
CONSENT DECREE AND ORDER
F:\ADA\Kemper, et al v. City of Clovis\Settlement\Consent Decree Drafts\Consent Decree Final.doc
Case No.: 09-CV-00562-LJO

1 status of work done under this Consent Decree for the preceding year, the work anticipated for the

2 upcoming year, and any difficulties in complying with the Consent Decree. The reports shall be due

3 each year on the anniversary of the date of execution of this Consent Decree.

4 **SIGNATORIES BIND PARTIES**

5     17.     Signatories on the behalf of the parties represent that they are authorized to bind the

6 parties to this Consent Decree and Order. This Consent Decree and Order may be signed in

7 counterparts and a facsimile signature shall have the same force and effect as an original signature.

8

9

10     Dated: _____

11

12                            By _____
                                Plaintiff EDWARD KEMPER

13     Dated: 1-29-10

14

15                            By Ruth E. Lake

16                                 Plaintiff RUTH E. LAKE

17

18     Dated: _____

19                            CITY OF CLOVIS

20

21                          By _____
                                KATHY MILLISON, CITY MANAGER

22 APPROVED AS TO FORM.

23     Dated: _____

24                          CABLE LAW OFFICES

25

26                          By _____
                                KEITH D. CABLE

27                                 Attorney for Plaintiffs
                                EDWARD KEMPER and RUTH E. LAKE

28

CONSENT DECREE AND ORDER
F:\AOA\Kemper, et al v. City of Clovis\Settlement\Consent Decree Drafts\Consent Decree Final.doc
Case No.: 09-CV-00562-LJO

1  status of work done under this Consent Decree for the preceding year, the work anticipated for the

2  upcoming year, and any difficulties in complying with the Consent Decree. The reports shall be due

3  each year on the anniversary of the date of execution of this Consent Decree.

4  **SIGNATORIES BIND PARTIES**

5       17.    Signatories on the behalf of the parties represent that they are authorized to bind the

6  parties to this Consent Decree and Order. This Consent Decree and Order may be signed in

7  counterparts and a facsimile signature shall have the same force and effect as an original signature.

8

9       Dated: _____

10

11

12       By _____
              Plaintiff EDWARD KEMPER

13

14       Dated: _____

15

16       By _____
              Plaintiff RUTH E.  LAKE

17

18       Dated: _____

19                           CITY OF CLOVIS

20       By _____
21              KATHY MILLISON, CITY MANAGER

22  APPROVED AS TO FORM.

23       Dated: _____

24                           CABLE LAW OFFICES

25

26       By _____
27              KEITH D.  CABLE
              Attorney for Plaintiffs
              EDWARD KEMPER and RUTH E.  LAKE
28

**7**
CONSENT DECREE AND ORDER
C:\Documents and Settings\jcTic\Local Settings\Temporary Internet Files\OLK93\Consent Decree (2).doc
Case No.: 09-CV-00562-LJO

1
2   Dated: _1/29/2010_
3                                              de la O; MARKO, MAGOINICK & LEYTON
4
5                                        By _____
                                            CHARLES D. FERGUSON
6                                            Attorney for Plaintiffs
                                            EDWARD KEMPER and RUTH E. LAKE
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

CONSENT DECREE AND ORDER
F:\ADA\Kemper, et al v. City of Clovis\Settlement\Consent Decree Drafts\Consent Decree Final.doc
Case No.: 09-CV-00562-LJO

1                                         **ORDER**

2         Pursuant to stipulation and good cause shown, IT IS SO ORDERED. The Clerk shall enter

3 judgment in favor of plaintiffs Kemper and Lake pursuant to the terms of this Consent Decree and

4 Order.

5         Dated: _February 1, 2010_

6

7                                   HONORABLE LAWRENCE J. O'NEILL
                                     UNITED STATES DISTRICT COURT

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

CONSENT DECREE AND ORDER

C:\Windows\Temp\notes101AA1\~9199404.doc                                 Case No.: 09-CV-00562-LJO

## EDWARD L. KEMPER, et al. vs. CITY OF CLOVIS

### CONSENT DECREE
### EXHIBIT A

Plaintiffs Edward Kemper and Ruth E. Lake and Defendant City of Clovis hereby agree on the following remedial measures to be completed within the City of Clovis.

1.      The City will have a CASp member review all current public right-of-way projects/construction to ensure they are ADA compliant. "Current" is defined as the date of entry of the Consent Decree and Order.

2.      The City will complete a self-survey of all public right-of-ways within 24 months after date of entry of this Consent Decree and Order. The survey will be conducted by a CASp member. The self-survey shall not include buildings/areas already surveyed by the parties or their consultants.

3.      The City will complete a self-survey for all public buildings within its jurisdiction within 24 months after date of entry of this Consent Decree and Order. The survey will be conducted by a CASp member.

4.      The City will prepare a revised transition plan, incorporating the results of the survey, within 27 months after date of entry of the Consent Decree and Order.

5.      The parties have agreed on a two-step approach to complete barrier removal work. During the first phase, the City will remediate all barriers referenced in the ADAAG Consulting Services, LLC pre-litigation report (the "Report"), dated April 21, 2009, and attached as Exhibit B to the Consent Decree, with the exception of curb ramps and sidewalk construction identified in the Report as within reasonable construction tolerances, based on the age of the construction and presence of technical infeasibility factors. During the first phase, the City will also remediate those buildings/areas identified in a survey conducted by Disability Access Consultants ("DAC") completed in December, 2006, and attached as Exhibit "C" to the Consent Decree, with the exception of the record number items identified by City consultant Larry Wood (Exhibit "D" to the Consent Decree). The first phase work will be completed before the end of the City's 2012-2013 fiscal year.

6.      After the City's self survey is completed within 24 months after the date of entry of this Consent Decree and Order, the parties will meet again to determine how long it will reasonably take to complete the remaining barrier removal work within the City. This remaining work will be Phase II.

# EXHIBIT "B"

City of Clovis: Public Rights-of-Way

Case No.

Report No. ECPRW192-9013

| Line | Road System | Segment | From | To | Side | Item No. | Issue | ADA Code | Proposed Correction | P. Level | Photo | Final Agreement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0001 | Public Rights-of-Way | Intersection Clovis Avenue / Alluvial Avenue | N/A | N/A | South | 0001 | Curb ramp on corner No.1 has a 12.3 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 3 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | 0002 | Curb ramp on corner No. 2 has a 8.5 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 3 | Acceptable construction tolerance based on age of construction (pre ADA) and other technical infeasibility factors. |
| 0002 | Public Rights-of-Way | Intersection 1st. Street / Clovis Avenue. | N/A | N/A | South | +++ New Road +++ | | | | | | |
| | | | | | | 0003 | Curb ramp on SW corner has a 11.5 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 6 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | 0004 | Curb ramp on NW corner has a 9.8 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 7 | Acceptable construction tolerance based on age of construction (pre ADA) and other technical infeasibility factors. |
| | | | | | | 0005 | Curb ramp has a 1" (25 mm) vertical change in level. | §4.3 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). | 1B | 7 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). |
| 0003 | Public Rights-of-Way | Intersection 1st. Street / Pollasky | N/A | N/A | South | +++ New Road +++ | | | | | | |
| | | | | | | 0006 | Curb ramp on NE corner has a 13.1 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 8 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | 0007 | Curb ramp on SE corner has a 10.2 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 9 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |

Copyright © ADAAG Consulting Services, LLC, 2009 / Eric Contreras, Assoc. AIA /MC

City of Clovis: Public Rights-of-Way

Case No.

Report No. ECPRW192-9013

| Line | Road System | Segment | From | To | Side | Item No. | Issue | ADA Code | Proposed Correction | P. Level | Photo | Final Agreement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0004 | Public Rights-of-Way | Intersection 1st. Street / Woodworth Avenue | N/A | N/A | South | *0008 | Curb ramp on NW corner has a 10.6 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 10 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | +++ New Road +++ | | | | | | |
| | | | | | | *0009 | Curb ramp on SE corner has a 11.5 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 13 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | 0010 | Curb ramp has a 1" (25 mm) vertical change in level. | §4.3 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). | 1B | 13 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). |
| | | | | | | 0011 | Curb ramp on SW corner has a 9.6 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 14 | Acceptable construction tolerance based on age of construction (pre ADA) and other technical infeasibility factors. |
| | | | | | | *0012 | Curb ramp on NW corner has a 10.6 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 15 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | 0013 | Curb ramp has a 0.5" (13 mm) vertical change in level. | §4.3 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). | 1B | 15 | Present condition acceptable per CBC. |
| 0005 | Public Rights-of-Way | Intersection 2nd St. / Clovis Avenue | N/A | N/A | South | *0014 | Curb ramp on NW corner has a 8.9 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 16 | Acceptable construction tolerance based on age of construction (pre ADA) and other technical infeasibility factors. |

Copyright © ADAAG Consulting Services, LLC. 2009 / Eric Confreras, Assoc. AIA /MC

Thursday, February 04, 2009 Draft

City of Clovis: Public Rights-of-Way

Case No.

Report No. ECPRW192-9013

| Line | Road System | Segment | From | To | Side | Item No. | Issue | ADA Code | Proposed Correction | P. Level | Photo | Final Agreement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0006 | Public Rights-of-Way | Intersection 2nd St. / Pollasky Avenue | N/A | N/A | North | 0015 | Counter slope is 14.1%. | §4.7 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to exceed 5%. | 1A | 16 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to |
| | | | | | | 0016 | Curb ramp on SW corner No. 2 has a 14.7 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 17 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | | +++ New Road +++ | | | | | |
| | | | | | | 0017 | Curb ramp on NE corner has a 11.3 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. | 1A | 16 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | 0018 | Curb ramp has a 1" (25 mm) vertical change in level. | §4.3 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig 7 c, d). | 1B | 18 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). |
| | | | | | | 0019 | Counter slope is 9.6 %. | §4.7 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to exceed 5%. | 1B | 18 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to |
| | | | | | | 0020 | Curb ramp on NW corner has a 13.6 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 19 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | 0021 | Curb ramp has a 0.5" (13 mm) vertical change in level. | §4.3 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). | 1B | 19 | Present condition acceptable per CBC. |
| | | | | | | | +++ New Road +++ | | | | | |

Copyright © ADAAG Consulting Services, LLC, 2009 / Eric Contreras, Assoc. AIA /MC

Thursday, February 04, 2009 Draft

**City of Clovis: Public Rights-of-Way**

Case No.

Report No. ECPRW192-9013

| Line | Road System | Segment | From | To | Side | Item No. | Issue | ADA Code | Proposed Correction | P. Level | Photo | Final Agreement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007 | Public Rights-of-Way | Intersection 2nd St. / Woodworth Avenue | N/A | N/A | North | | | | | | | |
| | | | | | | 0022 | SE curb ramp counter slope is 7.7 %. | §4.7 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to exceed 5%. | 1A | 20 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to |
| | | | | | | 0023 | Curb ramp on corner No. 2 has a 9.7 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 20 | Acceptable construction tolerance based on age of construction (pre ADA) and other technical infeasibility factors. |
| 0008 | Public Rights-of-Way | Intersection 3rd St. / Dewitt Avenue | N/A | N/A | North | | | | | | | |
| | | *** New Road *** | | | | | | | | | | |
| | | | | | | 0024 | Curb ramp on corner No. 1 has a 11.1 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 21 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). |
| | | | | | | 0025 | Counter slope is 11.7 %. | §4.7 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to exceed 5%. | 1A | 21 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to |
| | | | | | | 0026 | Curb ramp on corner No. 2 has a 9.9 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 23 | Acceptable construction tolerance based on age of construction (pre ADA) and other technical infeasibility factors. |
| | | | | | | 0027 | Curb ramp has a 1" (25 mm) vertical change in level. | §4.3 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). | 1B | 23 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). |
| | | | | | | 0028 | Curb ramp has a 9.1 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 24 | Acceptable construction tolerance based on age of construction (pre ADA) and other technical infeasibility factors. |

Copyright © ADAAG Consulting Services, LLC. 2009 / Eric Contreras, Assoc. AIA /MC

City of Clovis: Public Rights-of-Way

Case No.                                   Report No. EcPRW192-9013

| Line | Road System | Segment | From | To | Side | Item No. | Issue | ADA Code | Proposed Correction | P. Level | Photo | Final Agreement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009 | Public Rights-of-Way | Intersection 3rd St. / Woodworth Avenue | N/A | N/A | North | | | | | | | |
| | | | | | | | +++ New Road +++ | | | | | |
| | | | | | | 0029 | Curb ramp on SW corner has a 1" (25 mm) vertical change in level. | §4.3 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). | 1B | 25 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). |
| | | | | | | 0030 | Curb ramp on NW corner has a 10.9 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 26 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | 0031 | Curb ramp has a 1" (25 mm) vertical change in level. | §4.3 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). | 1B | 26 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). |
| | | | | | | 0032 | Counter slope is 8.4 %. | §4.7 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to exceed 5%. | 1A | 26 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to |
| | | | | | | 0033 | Curb ramp on NE corner counter slope is 9.7 %. | §4.7 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to exceed 5%. | 1A | 27 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to |
| | | | | | | 0034 | Curb ramp on SE corner has a 11.9 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 28 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | 0035 | Curb ramp has a 0.5" (13 mm) vertical change in level. | §4.3 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). | 1B | 28 | Present condition acceptable per CBC. |

Copyright © ADAAG Consulting Services, LLC, 2009 / Eric Contreras, Assoc. AIA /MC

Thursday, February 04, 2009 Draft

City of Clovis: Public Rights-of-Way

Case No.

Report No. ECPRW192-9013

| Line | Road System | Segment | From | To | Side | Item No. | Issue | ADA Code | Proposed Correction | P. Level | Photo | Final Agreement |
|------|-------------|---------|------|-----|------|----------|-------|----------|---------------------|----------|-------|-----------------|
| 0010 | Public Rights-of-Way | Intersection 3rd St. / Pollasky Avenue | N/A | N/A | North | 0036 | Counter slope is 9.8 %. | §4.7 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to | 1A | 28 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to |
| | | | | | | | *** New Road *** | | | | | |
| | | | | | | 0037 | Curb ramp on SW corner has a 9.7 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 29 | Acceptable construction tolerance based on age of construction (pre ADA) and other technical infeasibility factors. |
| | | | | | | 0038 | Curb ramp has a 1" (25 mm) vertical change in level. | §4.3 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). | 1B | 29 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). |
| | | | | | | 0039 | Counter slope is 16.3 %. | §4.7 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to | 1A | 29 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to |
| | | | | | | 0040 | Curb ramp on NW corner has a 9.5 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 30 | Acceptable construction tolerance based on age of construction (pre ADA) and other technical infeasibility factors. |
| | | | | | | 0041 | Curb ramp has a 0.5" (13 mm) vertical change in level. | §4.3 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). | 1B | 30 | Present condition acceptable per CBC. |
| | | | | | | 0042 | Counter slope is 10.2 %. | §4.7 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to exceed 5%. | 1A | 30 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to |

Copyright © ADAAG Consulting Services, LLC. 2009 / Eric Contreras, Assoc. AIA /MC

Thursday, February 04, 2009 Draft

City of Clovis: Public Rights-of-Way

Case No.

Report No. ECPRW192-9013

| Line | Road System | Segment | From | To | Side | Item No. | Issue | ADA Code | Proposed Correction | P. Level | Photo | Final Agreement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0011 | Public Rights-of-Way | Intersection 3rd St / Clovis Avenue | N/A | N/A | North | *0043 | Curb ramp on NE corner has a 13.4 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 31 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | 0044 | Counter slope is 7.8 %. | §4.7 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to exceed 5%. | 1A | 31 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to |
| | | | | | | 0045 | Curb ramp on SW corner has a 0.5" (13 mm) vertical change in level. | §4.3 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). | 1B | 31 | Present condition acceptable per CBC. |
| | | | | | | *0046 | Curb ramp on SE corner has a 10.0 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 32 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | *0047 | Counter slope is 7.3 %. | §4.7 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to exceed 5%. | 1A | 32 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to |
| | | | | | | +++ New Road +++ | | | | | | |
| | | | | | | *0046 | Curb ramp NW corner counter slope is 9.6 %. | §4.7 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to | 1A | 34 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to |
| | | | | | | 0049 | Curb ramp has a 1" (25 mm) vertical change in level. | §4.3 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). | 1B | 34 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). |
| | | | | | | +++ New Road +++ | | | | | | |

Copyright © ADAAG Consulting Services, LLC, 2009 / Eric Contreras, Assoc. AIA /MC

Thursday, February 04, 2009 Draft

City of Clovis: Public Rights-of-Way

Case No.

Report No. ECPRW192-9013

| Line | Road System | Segment | From | To | Side | Item No. | Issue | ADA Code | Proposed Correction | P. Level | Photo | Final Agreement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0012 | Public Rights-of-Way | Intersection 4th St. / Woodworth Avenue | 4th Street | N/A | North | 0050 | Curb ramp on SW corner has a 15.5 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 35 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | 0051 | Curb ramp has a 0.5" (13 mm) vertical change in level. | §4.3 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). | 1B | 35 | Present condition acceptable per CBC. |
| | | | | | | 0052 | Counter slope is 8.7 %. | §4.7 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to exceed 5%. | 1A | 35 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | 0053 | Curb ramp on NW corner has a 15.2 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 36 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | 0054 | Curb ramp on SE corner has a 13.0 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 37 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | | **+++ New Road +++** | | | | | |
| 0013 | Public Restrooms in Pollasky Avenue | 4th Street | 5th Street | | North | 0055 | Permanent room identifying signage is mounted on the hinge side of the door. | §4.30 | Relocate and mount on wall adjacent to latch side of door at 60" (1524 mm) above the finished floor to centerline. | 1 | 49 | Relocate and mount on wall adjacent to latch side of door at 60" (1524 mm) above the finished floor to centerline. |
| | | | | | | 0056 | Permanent room identifying signage is mounted on the door leaf. | §4.30 | Relocate and mount on wall adjacent to latch side of door at 60" (1524 mm) above the finished floor to centerline. | 2C | 50 | Relocate and mount on wall adjacent to latch side of door at 60" (1524 mm) above the finished floor to centerline. |
| | | | | | | 0057 | Water closet is centered at 19" (483 mm) from side wall. | §4.16 | Relocate water closet and center at 18" (457 mm) from side wall (ADAAG Fig. 28). | 3B | 50 | Acceptable dimensional |
| | | | | | | | **+++ New Road +++** | | | | | |
| 0014 | Public Rights-of-Way | Intersection 5th St. / Clovis Avenue | N/A | N/A | North | 0058 | The surface of the sidewalk is unstable and has water ponding. | §4.5 | Rework and clean sidewalk to provide a stable, firm, and slip-resistant floor surface. | 1B | 52 | Rework and clean sidewalk to provide a stable, firm, and slip-resistant floor surface. |

Copyright © AD·AG Consulting Services, LLC - 2009 / Eric Contreras, Assoc. AIA /MC

Thursday, February 04, 2009 Draft

City of Clovis: Public Rights-of-Way

Case No.

Report No. ECPRW192-9013

| Line | Road System | Segment | From | To | Side | Item No. | Issue | ADA Code | Proposed Correction | P. Level | Photo | Final Agreement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0015 | Public Rights-of-Way | Intersection 5th St. / Old Town Alley | N/A | N/A | North | 0059 | Sidewalk has a 0.75" (19 mm) vertical change in level. | §4.3 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig 7 c, d). | 1B | 52 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). |
| | | | | | | +++ New Road +++ | | | | | | |
| | | | | | | 0060 | Curb ramp on NE corner has a 1" (25 mm) vertical change in level. | §4.3 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). | 1B | 53 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). |
| | | | | | | 0061 | Curb ramp on NW corner has a 1" (25 mm) vertical change in level. | §4.3 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). | 1B | 53 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). |
| 0016 | Public Rights-of-Way | Intersection 5th St. / Woodworth Avenue | N/A | N/A | North | +++ New Road +++ | | | | | | |
| | | | | | | 0062 | Curb ramp on NW corner has a 10.7 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 54 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). |
| | | | | | | 0063 | Counter slope is 7.8 %. | §4.7 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to exceed 5%. | 1A | 54 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to exceed 5%. |
| | | | | | | +++ New Road +++ | | | | | | |

Copyright © ADAAG Consulting Services, LLC, 2009 / Eric Contreras, Assoc. AIA /MC

City of Clovis: Public Rights-of-Way

Case No.

Report No. ECPRW192-9013

| Line | Road System | Segment | From | To | Side | Item No. | Issue | ADA Code | Proposed Correction | P. Level | Photo | Final Agreement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0017 | Public Rights-of-Way | Intersection Bullard Avenue / Woodworth Avenue | N/A | N/A | North | 0064 | Curb ramp on NE corner has a 1" (25 mm) vertical change in level. | §4.3 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). | 1B | 55 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). |
| | | | | | | 0065 | Curb ramp on NW counter slope is 10.5 %. | §4.7 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to exceed 5%. | 1A | 55 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to exceed 5%. |
| | | | | | | 0066 | Curb ramp has a 1" (25 mm) vertical change in level. | §4.3 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). | 1B | 55 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). |
| | | | | | | *0067 | Curb ramp on SW corner has a 10.9 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 55 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | *0068 | Curb ramp on SW corner has a 12.1 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 55 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | 0069 | Counter slope is 13.4 %. | §4.7 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to exceed 5%. | 1A | 55 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to exceed 5%. |
| | | | | | | 0070 | Curb ramp on SE corner has a 12.5 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 55 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | *0071 | Counter slope is 7.2 %. | §4.7 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to exceed 5%. | 1A | 55 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to exceed 5%. |

Copyright © ADAAG Consulting Services, LLC. 2009 / Eric Contreras, Assoc. AIA /MC

City of Clovis: Public Rights-of-Way

Case No.

Report No. ECPRW192-9013

| Line | Road System | Segment | From | To | Side | Item No. | Issue | ADA Code | Proposed Correction | P. Level | Photo | Final Agreement |
|------|-------------|---------|------|-----|------|----------|-------|----------|---------------------|----------|-------|-----------------|
| | | | | | | +++ | New Road +++ | | | | | |
| 0018 | Public Rights-of-Way | Accessible Parking Spaces at Woodworth Avenue | 5th St | Bullard Avenue | North | 0072 | Built-up curb ramp encroaches over access aisle. | §4.7 | Rework sidewalk to provide a curb ramp with a 8.33% max. running slope that does not project into access aisle. | 1B | 57 | Rework sidewalk to provide a curb ramp with a 8.33% max. running slope that |
| | | | | | | 0073 | Accessible parking space does not have signage indicating accessible parking. | §4.6 | Install signage indicating accessible parking that displays the international symbol of accessibility so that it cannot be obscured by a vehicle parked in the space. | 4C | 57 | Install signage indicating accessible parking that displays the international symbol of accessibility so that it cannot be obscured by a vehicle parked in the space. |
| | | | | | | +++ | New Road +++ | | | | | |
| 0019 | Public Rights-of-Way | Intersection Bullard Avenue / Polasky Avenue | N/A | N/A | North | 0074 | Curb ramp on NW corner counter slope is 11 %. | §4.7 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to exceed 5%. | 1A | 58 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to |
| | | | | | | *0075 | Curb ramp on NE corner counter slope is 8.6 %. | §4.7 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to exceed 5%. | 1A | 59 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to |
| | | | | | | 0076 | Transition from ramp to gutter has a 11.0 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 59 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | +++ | New Road +++ | | | | | |
| 0020 | Public Rights-of-Way | Intersection Bullard Avenue / Clovis Avenue | N/A | N/A | North | 0077 | Curb ramp on NW corner has a 10.5 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 60 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | 0078 | Counter slope is 8.0 %. | §4.7 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to exceed 5%. | 1A | 60 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to |

Copyright © ADAAG Consulting Services, LLC, 2009 / Eric Conteras, Assoc. AIA MC

Thursday, February 04, 2009 Draft

City of Clovis: Public Rights-of-Way

Case No.

Report No. ECPRW192-9013

| Line | Road System | Segment | From | To | Side | Item No. | Issue | ADA Code | Proposed Correction | P. Level | Photo | Final Agreement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0021 | Public Rights-of-Way | Intersection Bullard Avenue / Dewitt Avenue | N/A | N/A | South | 0079 | Surface does not have truncated domes or contrasting color. | §4.29 | Rework surface to provide raised truncated domes with a diameter of nominal 0.9" (22 mm), a height of 0.2" (5 mm) and a center-to-center spacing of nominal 2.35" (59 mm) and that shall contrast visually with adjoining surfaces. | 1A | 60 | No modification required as truncated domes were not a requirement at the time of construction. |
| | | | | | | 0080 | Curb ramp on SW corner has a 12.8 %. non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 61 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | | +++ New Road +++ | | | | | |
| 0022 | Public Rights-of-Way | Intersection Bullard Avenue / 5th Street | N/A | N/A | South | 0081 | Counter slope is 6.6 %. | §4.7 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to exceed 5%. | 1A | 61 | Acceptable construction tolerance based on age of construction (pre ADA) and other technical infeasibility factors. |
| | | | | | | 0082 | Curb ramp on SE corner counter slope is 10 %. | §4.7 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to exceed | 1A | 62 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to |
| | | | | | | 0083 | Curb ramp on SE corner has a 10.5 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 63 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | | +++ New Road +++ | | | | | |
| 0023 | Public Rights-of-Way | Intersection Bullard Avenue / Minnewawa | N/A | N/A | South | 0084 | Curb ramp on NE corner has a 10.4 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 64 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |

City of Clovis: Public Rights-of-Way

Case No.

Report No. ECPRW192-9013

| Line | Road System | Segment | From | To | Side | Item No. | Issue | ADA Code | Proposed Correction | P. Level | Photo | Final Agreement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0024 | Public Rights-of-Way | Intersection Bullard Avenue / Minnewawa | N/A | N/A | North | 0085 | Curb ramp on NW corner has a 1" (25 mm) vertical change in level. | §4.3 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). | 1B | 65 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). |
| | | | | | | 0086 | Curb ramp on SW corner has a 11.8 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 66 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | 0087 | Curb ramp on SE counter slope is 7.1 %. | §4.7 | Rework the transition of the curb ramp to provide it flush with a moderate counter slope not to exceed 5%. | 1A | 67 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to exceed |
| | | | | | | | +++ New Road +++ | | | | | |
| 0025 | Public Rights-of-Way | Intersection W. Bullard Avenue / Villa Avenue | N/A | N/A | North | 0088 | Curb ramp on NW corner has a 11.7 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 68 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | 0089 | Counter slope is 6.6 %. | §4.7 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to exceed 5%. | 1A | 68 | Acceptable construction tolerance based on age of construction (pre ADA) and other technical infeasibility factors. |
| | | | | | | *0090 | Curb ramp on NE corner counter slope is 6.7 %. | §4.7 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to exceed 5%. | 1A | 69 | Acceptable construction tolerance based on age of construction (pre ADA) and other technical infeasibility factors. |
| | | | | | | *0091 | Curb ramp on SW corner has a 9.0 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 70 | Acceptable construction tolerance based on age of construction (pre ADA) and other technical infeasibility factors. |
| | | | | | | | +++ New Road +++ | | | | | |

Copyright © ADAAG Consulting Services, LLC, 2009 / Eric Contreras, Assoc. AIA/MC

Thursday, February 04, 2009 Draft

City of Clovis: Public Rights-of-Way

Case No.

Report No. ECPRW192-9013

| Line | Road System | Segment | From | To | Side | Item No. | Issue | ADA Code | Proposed Correction | P. Level | Photo | Final Agreement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0026 | Public Rights-of-Way | 5th St. | | | South | 0092 | Crosswalk across from City Hall has curb ramp with a 12.9 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 71 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| 0027 | Public Rights-of-Way | Intersection Tollhouse Rd. / Stanford Ave. | Hughes Ave. | Russell Ave. | North | 0093 | Curb ramp on NW corner has a 14.8 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 72 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | 0094 | Curb ramp has a 1" (25 mm) vertical change in level. | §4.3 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). | 1B | 72 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). |
| | | | | | | 0095 | The surface of the sidewalk is broken or unstable. | §4.5 | Rework and clean sidewalk to provide a stable, firm, and slip-resistant floor surface. | 1B | 72 | Rework and clean sidewalk to provide a stable, firm, and slip-resistant floor surface. |
| | | | | | | *** New Road *** | | | | | | |
| 0028 | Public Rights-of-Way | Intersection Music Avenue / Estabrook Dr. | N/A | N/A | North | 0096 | Curb ramp on NW corner transition from ramp to gutter has a 13.9 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 73 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | 0097 | Counter slope is 6.2 %. | §4.7 | Rework the transition of the curb ramp to provide a flush with a moderate gutter counter slope not to exceed 5%. | 1A | 73 | Acceptable construction tolerance based on age of construction (pre ADA) and other technical infeasibility factors. |
| | | | | | | 0098 | Curb ramp on NE corner transition from ramp to gutter has a 15.7 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 74 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | 0099 | Curb ramp on SE corner transition from ramp to gutter has a 15.9 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 75 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |

Copyright © ADAAG Consulting Services, LLC. 2009 / Eric Contreras, Assoc. AIA /MC

Thursday, February 04, 2009 Draft

City of Clovis: Public Rights-of-Way

Case No.                    Report No. ECPRW192-9013

| Line | Road System | Segment | From | To | Side | Item No. | Issue | ADA Code | Proposed Correction | P. Level | Photo | Final Agreement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0029 | Public Rights-of-Way | Intersection Music Avenue. / Jefferson Avenue | N/A | N/A | North | 0100 | Counter slope is 5.9 %. | §4.7 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to exceed 5%. | 1A | 75 | Acceptable construction tolerance based on age of construction (pre ADA) and other technical infeasibility factors. |
| | | | | | | +++ New Road +++ | | | | | | |
| | | | | | | 0101 | Curb ramp on NW ramp has a 11.2 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 76 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | 0102 | Curb ramp on NE corner transition from ramp to gutter has a 18.2 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 77 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | 0103 | Curb ramp on SE corner has a 9.8 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 78 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to exceed 5%, and other technical infeasibility factors. |
| | | | | | | 0104 | Counter slope is 10.7 %. | §4.7 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to exceed 5%. | 1A | 78 | Acceptable construction tolerance based on age of construction (pre ADA) and other technical infeasibility factors. |
| 0030 | Public Rights-of-Way | Intersection Music Avenue. / Bullard Avenue | N/A | N/A | North | 0105 | Curb ramp on NE corner has a 9.5 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 79 | Acceptable construction tolerance based on age of construction (pre ADA) and other technical infeasibility factors. |
| | | | | | | 0106 | Counter slope is 5.7 %. | §4.7 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to exceed 5%. | 1A | 79 | Acceptable construction tolerance based on age of construction (pre ADA) and other technical infeasibility factors. |
| | | | | | | +++ New Road +++ | | | | | | |

Copyright © ADAAG Consulting Services, LLC. 2009 / Eric Contreras, Assoc. AIA /MC

Thursday, February 04, 2009 Draft

City of Clovis: Public Rights-of-Way

Case No.

Report No. ECPRW192-9013

| Line | Road System | Segment | From | To | Side | Item No. | Issue | ADA Code | Proposed Correction | P. Level | Photo | Final Agreement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0031 | Public Rights-of-Way | Intersection Music Avenue / 5th Street | N/A | N/A | South | 0107 | Curb ramp on SE corner has a 10.9 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 80 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). |
|  |  |  |  |  |  | 0108 | Counter slope is 11.3 %. | §4.7 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to exceed 5%. | 1A | 80 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to... |
| 0032 | Public Rights-of-Way | Intersection W. Stuart Avenue / Helm Ave. | N/A | N/A | South | 0109 | SW corner does not have a curb ramp where accessible route crosses curb. | §4.7 | Rework sidewalk to provide a curb ramp with an 8.33% max. running slope that does not project into vehicular traffic lanes (ADAAG Fig. 15). | 1A | 81 | Rework sidewalk to provide a curb ramp with an 8.33% max. running slope that does not project into vehicular traffic lanes (ADAAG Fig. 15). If located on accessible route. |
|  |  | *** New Road *** |  |  |  | 0110 | Sidewalk does not have a curb ramp where accessible route crosses curb. | §4.7 | Rework sidewalk to provide a curb ramp with an 8.33% max. running slope that does not project into vehicular traffic lanes (ADAAG Fig. 15). | 1A | 0083, 0084 | Rework sidewalk to provide a curb ramp with an 8.33% max. running slope that does not project into vehicular traffic lanes (ADAAG Fig. 15). |
| 0033 | Public Rights-of-Way | Intersection W. Stuart Avenue / Peach Avenue | N/A | N/A | South | 0111 | Sidewalk does not have a curb ramp where accessible route crosses curb. | §4.7 | Rework sidewalk to provide a curb ramp with an 8.33% max. running slope that does not project into vehicular traffic lanes (ADAAG Fig. 15). | 1A | 0085, 0086 | Rework sidewalk to provide a curb ramp with an 8.33% max. running slope that does not project into vehicular traffic lanes (ADAAG Fig. 15). |
|  |  | *** New Road *** |  |  |  | 0112 | There is no sidewalk (accessible route) provided on this segment. | §4.3 | Rework or repave accessible route to provide a 36" (914 mm) min. clear width accessible route with a cross slope not exceeding 2%. | 1A | 87 | Rework or repave accessible route to provide accessible route to provide a 36" (914 mm) min. clear width accessible route with a cross slope not exceeding 2%. |

Copyright © ADAAG Consulting Services, LLC. 2009 / Eric Contreras, Assoc. AIA /MC

City of Clovis: Public Rights-of-Way

Case No.

Report No. ECPRW192-9013

| Line | Road System | Segment | From | To | Side | Item No. | Issue | ADA Code | Proposed Correction | P. Level | Photo | Final Agreement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0034 | Public Rights-of-Way | Intersection W. Stuart Avenue / Adler Avenue | N/A | N/A | South | 0113 | Curb ramp has a 23.7 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 88 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
|  |  |  |  |  |  | +++ New Road +++ |  |  |  |  |  |  |
|  |  |  |  |  |  | 0114 | Curb ramp on NW corner has a 11.4 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 89 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
|  |  |  |  |  |  | 0115 | Curb ramp on NE corner has a 13.0 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 91 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| 0035 | Public Rights-of-Way | Intersection W. Stuart Avenue / W. Mesa Avenue | N/A | N/A | South |  | +++ New Road +++ |  |  |  |  |  |
|  |  |  |  |  |  | 0116 | Curb ramp has a 11.8 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 90 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
|  |  |  |  |  |  | 0117 | Curb ramp has a 1" (25 mm) vertical change in level. | §4.3 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:12, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). | 1B | 90 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:12, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). |
| 0036 | Public Rights-of-Way | W. Stuart Avenue | Adler Avenue | Helm | South |  | +++ New Road +++ |  |  |  |  |  |
|  |  |  |  |  |  | 0118 | Sidewalk has a 1" (25 mm) vertical change in level. | §4.3 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:12, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). | 1B | 92 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:12, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). |

Copyright © ADAAG Consulting Services, LLC, 2009 / Eric Contreras, Assoc. AIA /MC

City of Clovis: Public Rights-of-Way

Case No.

Report No. ECPRW192-0013

| Line | Road System | Segment | From | To | Side | Item No. | Issue | ADA Code | Proposed Correction | P. Level | Photo | Final Agreement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0037 | Public Rights-of-Way | Intersection W. Sierra Avenue / N. Villa Avenue | N/A | N/A | South | | +++ New Road +++ | | | | | |
| | | | | | | 0119 | Curb ramp on SE corner transition from concrete to asphalt has a 1" (25 mm) vertical change in level. | §4.3 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). | 1B | 93 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). |
| | | | | | | 0120 | Counter slope is 5.9 %. | §4.7 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to exceed 5%. | 1A | 93 | Acceptable construction tolerance based on age of construction (pre ADA) and other technical infeasibility factors. |
| 0038 | Public Rights-of-Way | Intersection W. Sample Avenue / Adler Avenue | N/A | N/A | South | | +++ New Road +++ | | | | | |
| | | | | | | 0121 | Curb ramp has a 12.7 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33%. (ADAAG Fig. 11). | 1A | 94 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). |
| | | | | | | 0122 | Curb ramp has a 0.5" (13 mm) vertical change in level. | §4.3 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). | 1B | 94 | Present condition acceptable per CBC. |
| 0039 | Public Rights-of-Way | Intersection W. Sierra Avenue / N. Willow Avenue | N/A | N/A | North | | +++ New Road +++ | | | | | |
| | | | | | | 0123 | Curb ramp on NE corner has a 11.6 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33%, (ADAAG Fig. 11). | 1A | 95 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | 0124 | Counter slope is 7.6 %. | §4.7 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to exceed 5%. | 1A | 95 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to |

Copyright © ADAAG Consulting Services, LLC; 2009 / Eric Contreras, Assoc. AIA /MC

City of Clovis: Public Rights-of-Way

Case No.

Report No. ECPRW192-9013

| Line | Road System | Segment | From | To | Side | Item No. | Issue | ADA Code | Proposed Correction | P. Level | Photo | Final Agreement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0125 | Curb ramp on NW corner has a 1" (25 mm) vertical change in level. | §4.3 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). | 1B | 96 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig 7 c, d). |
| | | | | | | | **+++ New Road +++** | | | | | |
| 0040 | Public Rights-of-Way | Intersection N. Pierce Avenue / Sierra Avenue | N/A | N/A | North | 0126 | Curb ramp on NW corner has a 9.5 % | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 97 | Acceptable construction tolerance based on age of construction (pre ADA) and other technical infeasibility factors. |
| | | | | | | | **+++ New Road +++** | | | | | |
| 0041 | Public Rights-of-Way | Intersection W. Timmy Avenue / Sierra Avenue | N/A | N/A | South | 0127 | Curb ramp on SW corner has a 12.2 % | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 98 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | 0128 | Curb ramp on SE corner has a 12.4 % | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 99 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | 0129 | Curb ramp has a 1" (25 mm) vertical change in level. | §4.3 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). | 1B | 99 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig 7 c, d). |
| | | | | | | | **+++ New Road +++** | | | | | |
| 0042 | Public Rights-of-Way | Intersection N. Clovis Avenue / Ashland Avenue | N/A | N/A | South | 0130 | Curb ramp on SE corner has a 11.6 % | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 101 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |

Copyright © ADAAG Consulting Services, LLC. 2009 / Eric Contreras, Assoc. AIA /MC

Thursday, February 04, 2009 Draft

City of Clovis: Public Rights-of-Way

Case No.

Report No. ECPRW192-9013

| Line | Road System | Segment | From | To | Side | Item No. | Issue | ADA Code | Proposed Correction | P. Level | Photo | Final Agreement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0043 | Public Rights-of-Way | Intersection N. Clovis Avenue / Pico Avenue | N/A | N/A | South | 0131 | Curb ramp on SW corner has a 9.3 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 102 | Acceptable construction tolerance based on age of construction (pre ADA) and other technical infeasibility factors. |
| | | | | | | 0132 | Curb ramp has a 1" (25 mm) vertical change in level. | §4.3 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). | 1B | 102 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). |
| | | | | | | 0133 | Curb ramp on NW corner has a 11.5 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 103 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | 0134 | Curb ramp has a 1" (25 mm) vertical change in level. | §4.3 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). | 1B | 103 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). |
| | | | | | | 0135 | Curb ramp on NE corner has a 8.7 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 104 | Acceptable construction tolerance based on age of construction (pre ADA) and other technical infeasibility factors. |
| | | | | | | +++ New Road +++ | | | | | | |
| | | | | | | 0136 | Curb ramp on NW corner has a 10.1 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 105 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | 0137 | Curb ramp on SE corner has a 12.5 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 107 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |

Copyright © ADAAG Consulting Services, LLC, 2009 / Eric Contreras, Assoc. AIA /MC

Thursday, February 04, 2009 Draft

City of Clovis: Public Rights-of-Way

Case No.

Report No. ECPRW192-9013

| Line | Road System | Segment | From | To | Side | Item No. | Issue | ADA Code | Proposed Correction | P. Level | Photo | Final Agreement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0044 | Municipal Facilities | Planning and Development Office Evaluation | Office | N/A | | N/A | 0138 | Curb ramp on NE corner has a 11.3 % non-compliant running slope. | §4.7 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. 11). | 1A | 108 | Rework curb ramp to provide a running slope not to exceed 8.33% (ADAAG Fig. |
| | | | | | | 0139 | Counter slope is 9.8 %. | §4.7 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to exceed 5%. | 1A | 108 | Rework the transition of the curb ramp to provide it flush with a moderate gutter counter slope not to |
| | | | | | | *** New Building *** | | | | | | |
| 0045 | Municipal Facilities | Planning and Development Office Evaluation | Bathrooms | N/A | | N/A | 0140 | Counter is mounted at a non-compliant height above the finished floor to top. | §7.2 | Rework (cut out) a portion of the main counter 36" (914 mm) max. above the finished floor to top and 36" (914 mm) min. in length. | 4B | N/A | Accessible counter - an adjacent accessible table is already provided in front of the counter. |
| | | | | | | 0141 | Permanent room identifying signage is mounted on the door leaf. | §4.30 | Relocate and mount on wall adjacent to latch side of door at 60" (1524 mm) above the finished floor to centerline. | 2C | N/A | Relocate and mount on wall adjacent to latch side of door at 60" (1524 mm) above the finished floor to centerline. |
| | | | | | | *** New Building *** | | | | | | |
| 0046 | Municipal Facilities | City Hall | Bathrooms | N/A | | N/A | 0142 | Restroom does not provide the required 18" (457 mm) min. maneuvering clearance on the pull side of the door. | §4.13 | Rework partition to provide the required 18" (457 mm) min. maneuvering clearance on the pull side of the door (ADAAG Fig. 25). | 2C | 38 | Rework partition to provide the required 18" (457 mm) min. maneuvering clearance on the pull side of the door |
| | | | | | | 0143 | Stall door is located in front of water closet. | §4.17 | Rework partitions locating the stall door opposite to the water closet as in ADAAG Fig. 30(a). | 3B | 40 | Present condition acceptable for pre existing building and the presence of sufficient clear floor |
| | | | | | | 0144 | Coat hook is mounted above required reach allowed for approach provided. | §4.2 | Lower or install coat hook at 48" (1219 mm) max. above the finished floor for forward approach to object (ADAAG Fig. 5). | 4C | 40 | Lower or install coat hook at 48" (1219 mm) max. above the finished floor for forward approach to object (ADAAG Fig. 5). |
| | | | | | | *** New Building *** | | | | | | |

Copyright © ADAAG Consulting Services, LLC. 2009 / Eric Conteras, Assoc. AIA /MC

City of Clovis: Public Rights-of-Way

Case No.

Report No. ECPRW192-9013

| Line | Road System | Segment | From | To | Side | Item No. | Issue | ADA Code | Proposed Correction | P. Level | Photo | Final Agreement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0047 | Municipal Facilities | Special Construction Office | Main Entrance | N/A | N/A | 0145 | Ramp only has handrails on one side, and/or handrails do not have extensions. | §4.8 | Install handrails on both sides of ramp and mount between 34" and 38" (863 mm - 965 mm) above the finished floor to top of gripping surfaces. Handrails shall extend 12" (304 mm) min. beyond the top and bottom of the ramp segment (ADAAG Fig. 17). | 1 | N/A | The ramp leads to a special construction office that is for staff use only where no public services or programs are provided. |
| | | | | | | 0146 | Ramp has a non-compliant running slope. | §4.8 | Rework ramp to provide a running slope not exceeding 8.33% (ADAAG Fig. 16). | 1A | N/A | The ramp leads to a special construction office that is for staff use only where no public services or programs are provided. |

+++ New Building +++

| Line | Road System | Segment | From | To | Side | Item No. | Issue | ADA Code | Proposed Correction | P. Level | Photo | Final Agreement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0048 | Municipal Facilities | Police Headquarters | Grade | N/A | N/A | 0147 | All 4 accessible parking spaces are not located on the shortest accessible route of travel from their location to an accessible entrance. | §4.6 | Relocate accessible parking spaces to provide the shortest accessible route of travel from adjacent parking to an accessible entrance. | 0 | N/A | Present condition acceptable as accessible parking spaces are located in very close proximity to the shortest accessible route of travel to the accessible building entrance. |
| 0049 | Municipal Facilities | Police and Fire Headquarters | Restroom | N/A | N/A | 0148 | Clear floor space is 59.5" (1511 mm) wide and does not provide the required diameter wheelchair turnaround space in room. | §4.17 | Rework partitions and/or fixtures to provide a 60" by 59" (1524 mm by 1498 mm) standard stall (or a floor mounted water closet (ADAAG Fig. 30 a). | 1A | N/A | Acceptable dimensional construction tolerance. |
| | | | | | | 0149 | Water closet is centered at 18.5" (470 mm) from side wall. | §4.16 | Relocate water closet and center at 18" (457 mm) from side wall (ADAAG Fig. 28). | 3B | N/A | Acceptable dimensional. |
| | | | | | | 0150 | Door has a non-compliant door opening force. | §4.13 | Adjust or replace door closer, maintain door hinges to provide an opening force not to exceed 5 lbf. | 4C | N/A | Adjust or replace door closer, maintain door hinges to provide an opening force not to exceed 5 lbf. |
| 0050 | Municipal Facilities | Police and Fire Headquarters | Main Entrance | N/A | N/A | 0151 | Ramp only has handrails on one side, and/or handrails do not have extensions. | §4.8 | Install handrails on both sides of ramp and mount between 34" and 38" (863 mm - 965 mm) above the finished floor to top of gripping surfaces. Handrails shall extend 12" (304 mm) min. beyond the top and bottom of the ramp segment (ADAAG Fig. 17). | 1 | N/A | Handrails with compliant extensions will be provided, where required, by ADAAG 4.8.1 and 4.8.5 for ramp surfaces and ramp handrails at this location. |

Copyright © ADAAG Consulting Services, LLC, 2009 / Eric Contreras, Assoc. AIA /MC

City of Clovis: Public Rights-of-Way

Case No.

Report No. ECPRW192-9013

| Line | Road System | Segment | From | To | Side | Item No. | Issue | ADA Code | Proposed Correction | P. Level | Photo | Final Agreement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0051 | Municipal Facilities | City of Clovis Recreation Center Parking Spaces | Accessible Parking Spaces | N/A | N/A | N/A | 0152 | Accessible parking space does not have signage indicating accessible parking. | §4.6 | Install signage indicating accessible parking that displays the international symbol of accessibility so that it cannot be obscured by a vehicle parked in the space. | 4C | 42 | Install signage indicating accessible parking that displays the international symbol of accessibility so that it cannot be obscured by a vehicle parked in the space. |
| | | | | | | | +++ New Building +++ | | | | | |
| 0052 | Municipal Facilities | City of Clovis Recreation Center | Accessible Route | N/A | N/A | N/A | 0153 | There is no sidewalk (accessible route) provided from Public Rights-of-Way. | §4.3 | Rework or repave accessible route to provide a 36" (914 mm) min. clear width accessible route with a cross slope not exceeding 2%. | 1A | 47 | Rework or repave accessible route to provide a 36" (914 mm) min. clear width accessible route with a cross slope not exceeding 2%. |
| 0053 | Municipal Facilities | City of Clovis Recreation Center | Main Entrance | N/A | N/A | N/A | 0154 | Ramp has a 5% cross slope on landing. | §4.8.3 | Rework ramp to provide a leveled 60" (1524 mm) min. long bottom and intermediate landings. | 1A | N/A | Rework ramp to provide a leveled 60" (1524 mm) min. long bottom and |
| | | | | | | 0155 | Main entrance has a 1" (25 mm) vertical change in level. | §4.3 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). | 1B | 46 | Rework area and provide a 0.5" (12 mm) max. change of level, beveled with a slope no greater than 1:2, or mitigate condition by means of a curb ramp or ramp (ADAAG Fig. 7 c, d). |
| | | | | | | | +++ New Building +++ | | | | | |
| 0054 | Municipal Facilities | Clovis-Big Dry Creek Historical Museum (401 Pollasky Ave) | Main Entrance | N/A | N/A | N/A | 0156 | The only means of access to the Museum is by stairs. | §4.5 | Provide an alternative accessible location or mitigate condition by means of a ramp, elevator or platform lift. | 1 | N/A | Provide an alternative accessible location or mitigate condition by means of a ramp, elevator or platform lift. |
| | | | | | | *0157 | Doorway opening has a clear width of 31" (787 mm). | §4.13 | Rework doorway (partition) to provide the required 32" (812 mm) min. clear door or entryway width (ADAAG Fig. 24). | 2B | N/A | Acceptable construction tolerance based on age of construction (pre-ADA) and other technical infeasibility factors. |

Copyright © ADAAG Consulting Services, LLC. 2009 / Eric Contreras, Assoc. AIA /MC

Thursday, February 04, 2009 Draft

City of Clovis: Public Rights-of-Way

Case No.

Report No. ECPRW192-9013

| Line | Road System | Segment | From | To | Side | Item No. | Issue | ADA Code | Proposed Correction | P. Level | Photo | Final Agreement |
|------|-------------|---------|------|-----|------|----------|-------|----------|---------------------|----------|-------|-----------------|
| | | | | | | 0158 | Handrail encroaches over maneuvering clearance on the pull side of the door. | §4.13 | Relocate/rework handrails to provide the required 18" (457 mm) min. maneuvering clearance on the pull side of the door (ADAAG Fig. 25). | 2C | N/A | Relocate/rework handrails to provide the required 18" (457 mm) min. maneuvering clearance on the pull side of the door (ADAAG Fig. 25). |

Copyright © ADAAG Consulting Services, LLC, 2009 / Eric Contreras, Assoc. AIA /MC

Thursday, February 04, 2009 Draft

# EXHIBIT "C"

# CITY HALL

**Facility Name: City Hall**

## Programs, Services, and Activities

**Finding:**   The City Hall, located at 1033 5th Street in Clovis California, was inspected by Disability Access Consultants, Inc., on December 4, 2006.



**Alternative Rec: (Where Available)**   *

**Full Rec**   Any renovation or new construction that occurred after January 26, 1992, is subject to meet full code specifications for the California Building Code and ADAAG requirements. All recommendations in this report are based on ADAAG and CBC title 24 requirements. Consult with your design professional to determine which elements are affected by these requirements. It is recommended that Disability Access Consultants, Inc. is consulted for inspection of any new construction or renovation at the facility.

| Citation: | ADAAG 4.1.2; ADAAG 4.1.3; ADAAG 4.1.5; ADAAG 4.1.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 102 |
| Priority: | |

## Parking

**Finding:**   There is no off-street parking provided at the facility.

**Alternative Rec: (Where Available)**   *

**Full Rec**   When parking is offered on Entity property, it shall be accessible and comply with CBC and ADAAG requirements.

# No Photo Available

| Citation: | CBC 1129B; ADAAG 4.3.2(1); ADAAG 4.6.2; ADAAG 4.1.2(5) |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 103 |
| Priority: | |

**Facility Name: City Hall**

## Path of Travel

**Finding:** The mats do not adhere to the underlying floor surface and create a hazardous path of travel.



Path of Travel at the Lobby

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Securely fasten the mats or replace with a mat that grips to the underlying floor surface to provide a firm, stable, continuous and relatively smooth path of travel surface (see CBC 1124B.3 and ADAAG 4.5.3). Mats along the primary path of travel shall provide beveled edges on all sides to prevent roll over.

| Citation: | CBC 1124B.3; ADAAG 4.5.3 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 659 |
| **Maximum Estimated Cost:** | **659** |
| Record Number | 104 |
| Priority: | |

## Path of Travel

**Finding:** The width of the interior path of travel to the rear of the Finance Office is less than 36 inches, due to the file cabinet.



Path of Travel to the Finance Office

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Relocate the file cabinet or modify the interior path of travel to provide at least 36 inches in width. If the interior path of travel includes 180-degree turn around an object, the clear width shall be at least 42 inches (see CBC 1118B.1, CBC 1118B.3 and ADAAG 4.3.3).

| Citation: | CBC 1118B.1; CBC 1118B.3; ADAAG 4.3.3 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 107 |
| Priority: | |

**Facility Name: City Hall**

## Path of Travel

**Finding:** The width of the interior path of travel is less than 36 inches.



Path of Travel to the Men's Restroom at the Finance Office

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Modify the interior path of travel to provide at least 36 inches in width. If the interior path of travel includes 180-degree turn around an object, the clear width shall be at least 42 inches (see CBC 1118B.1, CBC 1118B.3 and ADAAG 4.3.3).

| Citation: | CBC 1118B.1; CBC 1118B.3; ADAAG 4.3.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 168 |
| Priority: | |

## Path of Travel

**Finding:** The leading edge of the counters in the Administration Office is more than 4 inches from the wall and greater than 27 inches from the floor and protrudes into the primary path of travel.



Protruding Objects

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Install side extensions or modify the counters so that the leading edge protrudes less than 4 inches from the wall, or are less than 27 inches from the floor (see CBC 1121B.1 and ADAAG 4.4).

| Citation: | CBC 1121B.1; ADAAG 4.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | 128 Sq Ft |
| Minimum Estimated Cost: | 640 |
| **Maximum Estimated Cost:** | **640** |
| Record Number | 122 |
| Priority: | |

## Facility Name: City Hall

## Path of Travel

**Finding:** The sink in the Finance Office is in an enclosed cabinet, thereby preventing an accessible forward approach. The height of the counter surface of the sink is greater than 34 inches above the finished floor.

**Alternative Rec: (Where Available)** •



Sink in the Finance Office

**Full Rec** Sinks in rooms must provide clear floor space in front of the sink for an accessible forward approach and shall provide at least 27 inches clear knee space and a minimum of nine inches clear toe space (see ADAAG 4.19.2). If neither clear floor space and knee and toe clearance can be provided, remove the sink cabinet and replace with an accessible wall-mounted sink unit.

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 420 |
| **Maximum Estimated Cost:** | **420** |
| Record Number | 105 |
| Priority: | |

## Path of Travel

**Finding:** The pipes under the sink in the Finance Office do not provide protection against contact.

**Alternative Rec: (Where Available)** •



Sink in the Finance Office

**Full Rec** Insulate or otherwise configure pipes under the sink designated to be accessible in the room to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the sink.

| Citation: | ADAAG 4.19.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 106 |
| Priority: | |

**Facility Name: City Hall**

## Path of Travel

**Finding:** The sink in the Risk Management Office is in an enclosed cabinet, thereby preventing an accessible forward approach. The height of the counter surface of the sink is greater than 34 inches above the finished floor.

**Alternative Rec: (Where Available)** •



Sink in the Risk Management Office

**Full Rec** Sinks in rooms must provide clear floor space in front of the sink for an accessible forward approach and shall provide at least 27 inches clear knee space and a minimum of nine inches clear toe space (see ADAAG 4.19.2). If neither clear floor space and knee and toe clearance can be provided, remove the sink cabinet and replace with an accessible wall-mounted sink unit.

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 420 |
| **Maximum Estimated Cost:** | **420** |
| Record Number | 108 |
| Priority: | |

## Path of Travel

**Finding:** The pipes under the sink in the Risk Management Office do not provide protection against contact.

**Alternative Rec: (Where Available)** •



Sink in the Risk Management Office

**Full Rec** Insulate or otherwise configure pipes under the sink designated to be accessible in the room to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the sink.

| Citation: | ADAAG 4.19.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 109 |
| Priority: | |

**Facility Name: City Hall**

## Ramps

**Finding:** The slope of the concrete ramp from the parking lot to the Council Chambers and City Hall is greater than 8.33%.



Exterior Ramp to Council Chambers and City Hall

**Alternative Rec: (Where Available)** •

**Full Rec** Modify the run of the concrete ramp to provide a slope no greater than 8.33% with a cross slope not exceeding 2% (see CBC 1133B.5.3 and ADAAG 4.8.2).

| Citation: | CBC 1133B.5.3; ADAAG 4.8 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | 60 Linear Feet |
| Minimum Estimated Cost: | 4920 |
| **Maximum Estimated Cost:** | **4920** |
| Record Number | 110 |
| Priority: | |

## Ramps

**Finding:** The 12-inch extensions beyond the top and bottom of the ramp are not parallel to the ground surface.



Exterior Ramp to Council Chambers and City Hall

**Alternative Rec: (Where Available)** •

**Full Rec** Weld pipe extensions on the handrails of the ramp so that they continue 12 inches beyond the end of the ramp parallel to the ground surface and return smoothly to the post or wall (see CBC 1133B.5.5 and ADAAG 4.8.5).

| Citation: | CBC 1133B.5.5; ADAAG 4.8 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | 60 Linear Feet |
| Minimum Estimated Cost: | 2400 |
| **Maximum Estimated Cost:** | **2400** |
| Record Number | 111 |
| Priority: | |

## Facility Name: City Hall

### Ramps

**Finding:** There is an exterior ramp on the path of travel from the Library to the Council Chambers and City Hall. The 12-inch extensions beyond the top and bottom of the ramp are not parallel to the ground surface.

**Alternative Rec: (Where Available)** •

**Full Rec** Weld pipe extensions on the handrails of the ramp so that they continue 12 inches beyond the end of the ramp parallel to the ground surface and return smoothly to the post or wall (see CBC 1133B.5.5 and ADAAG 4.8.5).



Exterior Ramp to Council Chambers and City Hall

| Citation: | CBC 1133B.5.5; ADAAG 4.8 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | 60 Linear Feet |
| Minimum Estimated Cost: | 2400 |
| **Maximum Estimated Cost:** | **2400** |
| Record Number | 112 |
| Priority: | |

### Stairs

**Finding:** The width of each stairway is greater than 88 inches.

**Alternative Rec: (Where Available)** •

**Full Rec** Provide one intermediate handrail for each 88 inches of stairway width. Space intermediate handrails equally across the entire width of the stairway.



Exterior Stairs to Council Chambers and City Hall

| Citation: | CBC 1006.9.1 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 2 |
| Unit: | 24 Linear Feet |
| Minimum Estimated Cost: | 528 |
| **Maximum Estimated Cost:** | **1056** |
| Record Number | 113 |
| Priority: | |

## Facility Name: City Hall

### Stairs

**Finding:** There are no handrails provided on each stairway.



Exterior Stairs to Council Chambers and City Hall

**Alternative Rec: (Where Available)** •

**Full Rec** Install pipe rail handrails on each side of stairway that provide a gripping surface between 1 1/4 to 1 7/8 inches with 12-inch top and bottom handrail extensions that extend beyond the top and bottom treads of the stairway which are parallel to the floor surface. Handrails shall be mounted at a height between 34 and 38 inches at a distance no less than 1 1/2 inches from the adjacent wall.

| Citation: | CBC 1006; ADAAG 4.9 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 2 |
| Unit: | 24 Linear Feet |
| Minimum Estimated Cost: | 528 |
| **Maximum Estimated Cost:** | **1056** |
| Record Number | 114 |
| Priority: | |

### Stairs

**Finding:** There are no handrails provided on the stairway.

Exterior Stairs to the Employee Entrance

**Alternative Rec: (Where Available)** •

**Full Rec** Install pipe rail handrails on each side of stairway that provide a gripping surface between 1 1/4 to 1 7/8 inches with 12-inch top and bottom handrail extensions that extend beyond the top and bottom treads of the stairway which are parallel to the floor surface. Handrails shall be mounted at a height between 34 and 38 inches at a distance no less than 1 1/2 inches from the adjacent wall.

| Citation: | CBC 1006; ADAAG 4.9 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | 24 Linear Feet |
| Minimum Estimated Cost: | 528 |
| **Maximum Estimated Cost:** | **528** |
| Record Number | 115 |
| Priority: | |

## Facility Name: City Hall

### Doors

**Finding:** There is less than 12 inches of latch side clearance from the push side of the entrance door next to the mail boxes in the Risk Management Office.

**Alternative Rec: (Where Available)** •



Entrance Door in the Risk Management Office

**Full Rec** Consult a design professional to determine if it is technically feasible to provide at least 12 inches of latch side clearance at the entrance door from the push side (see ADAAG 4.13.6 and Figure 25). Otherwise, install an automatic door opening device to the primary entrance complying with ADAAG 4.13.12 and ANSI/BHMA A156.10, 1985, standards.

| Citation: | ADAAG 4.13.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 117 |
| Priority: | |

### Doors

**Finding:** There is less than 12 inches of latch side clearance from the push side of the entrance door from the Finance Office to the Administration Office.

**Alternative Rec: (Where Available)** •

Interior Door to the Administration Office

**Full Rec** Consult a design professional to determine if it is technically feasible to provide at least 12 inches of latch side clearance at the entrance door from the push side (see ADAAG 4.13.6 and Figure 25). Otherwise, install an automatic door opening device to the primary entrance complying with ADAAG 4.13.12 and ANSI/BHMA A156.10, 1985, standards.

| Citation: | ADAAG 4.13.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 120 |
| Priority: | |

## Facility Name: City Hall

### Doors

**Finding:** There is less than 12 inches of latch side clearance from the push side of the entrance door from the restrooms to the Risk Management Office.

**Alternative Rec: (Where Available)** *



Interior Door to the Risk Management Office

**Full Rec** Consult a design professional to determine if it is technically feasible to provide at least 12 inches of latch side clearance at the entrance door from the push side (see ADAAG 4.13.6 and Figure 25). Otherwise, install an automatic door opening device to the primary entrance complying with ADAAG 4.13.12 and ANSI/BHMA A156.10, 1985, standards.

| Citation: | ADAAG 4.13.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 119 |
| Priority: | |

### Doors

**Finding:** Interior passage doors have round doorknobs, which require twisting of the wrist to operate.

**Alternative Rec: (Where Available)** *

Interior Doors

**Full Rec** Interior door hardware (doorknobs) should be changed to accessible lever-handled lockset hardware (see ADAAG 4.13.9).

| Citation: | ADAAG 4.13.9 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 15 |
| Unit: | Each |
| Minimum Estimated Cost: | 204 |
| **Maximum Estimated Cost:** | **3060** |
| Record Number | 118 |
| Priority: | |

## Facility Name: City Hall

## Counters

**Finding:** The facility does not provide accessible signage at the reception counters that indicates there is assistance provided upon request.



**Alternative Rec: (Where Available)** •

**Full Rec** Provide signage at the reception counters that states: "Assistance Is Available, Please Contact an Employee." The sign should contain the International Symbol of Accessibility.

Citation: CBC 1117B.2.9.3; CBC 1104B.2.4; ADAAG 4.30

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 123 |
| Priority: | |

## Counters

**Finding:** The height of the Risk Management Office reception counter is greater than 34 inches.



Risk Management Office

**Alternative Rec: (Where Available)** •

**Full Rec** Lower at least a 36 inch wide portion of the reception counter to a maximum height between 28 and 34 inches (see CBC 1122B.4).

Citation: CBC 1122B.4; ADAAG 7.2

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 348 |
| **Maximum Estimated Cost:** | **348** |
| Record Number | 121 |
| Priority: | |

## Facility Name: City Hall

### Visual and Audible Communications

**Finding:** The facility does not provide information at the main office about accessible services, such as TDD/TTY machines, assistive listening systems (ALS), and alternative formats of facility materials.



**Alternative Rec: (Where Available)**

**Full Rec** Provide information at the office concerning accessible services such as TDD/TTY machines (see CBC 1117B.2.9.3), assistive listening systems (ALS) (see CBC 1104B.2.4), and alternative formats of facility materials. Request forms for auxiliary aids (such as large print materials, signers at public events, etc.), should also be kept at the office. A large-print sign with wording similar to the following should be displayed at the office counter; "Access to individuals with disabilities is provided in facility programs, services and activities. Please inquire if assistance is needed."

Citation: CBC 1117B.2.9.3; CBC 1104B.2.4; ADAAG 4.30

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 124 |
| Priority: | |

### Visual and Audible Communications

**Finding:** Hearing aid compatibility and handset amplification decibel range for telephones available for use by the public (for example, in the main office) could not be determined by visual inspection.

**Alternative Rec: (Where Available)**

**Full Rec** Determine whether telephones available for use by the public are hearing aid compatible or are equipped with handset amplification. If they are not, modify or replace them with appropriate peripheral devices.



| Citation: | CBC 1117B.2.8 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 125 |
| Priority: | |

## Facility Name: City Hall

### Visual and Audible Communications

**Finding:** There is no directional signage to the accessible entrance from the public right of way or other common use areas.



Directional Signage

**Alternative Rec:**
(Where Available) •

**Full Rec** Install directional signage to each common area complying with CBC 1117B.5 and ADAAG 4.30.

| Citation: | CBC 1117B.5; ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 127 |
| Priority: | |

### Visual and Audible Communications

**Finding:** The main entrance does not have accessible signage mounted on the wall adjacent to the latch side of the door.



Main Entrance

**Alternative Rec:**
(Where Available) •

**Full Rec** Install signage centered at 60 inches above the finished floor on the wall adjacent to the latch side of the entry doorway stating ENTRANCE from the outside and EXIT from the inside, with raised UPPERCASE letters between 5/8 inch and 2 inches in height and Grade 2 Braille characters. The sign shall comply with the finish and contrast requirements set forth in CBC 1117B.5 and ADAAG 4.30.5. Signage should be located where a person may approach within three inches of the sign without encountering protruding objects or standing within the swing of the door.

| Citation: | CBC 1117B.5; ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 116 |
| Priority: | |

## Facility Name: City Hall

### Visual and Audible Communications

**Finding:** Rooms do not have accessible numbering mounted on the wall adjacent to the latch side of the doors.

# No Photo Available

Room Signage

**Alternative Rec: (Where Available)**

**Full Rec** Install accessible signage identifying each room on the wall adjacent to the latch side of the doorway centered at 60 inches above the finished floor. Signage should be located where a person may approach within three inches of the sign without encountering protruding objects or standing within the swing of the door. Signs shall include raised UPPERCASE letters/numbers between 5/8 inch and 2 inches in height and Grade 2 Braille characters. Color and finish shall comply with CBC 1117B.5 and ADAAG 4.30.

| Citation: | CBC 1117B.5; ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 126 |
| Priority: | |

### Restrooms

**Finding:** There is no signage indicating accessibility on the latch side of the entry door of the restroom. The gender use signage on the entrance door is not centered at 60 inches above the floor surface.



Men's Restroom at the Finance Office (Left)

**Alternative Rec: (Where Available)**

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 169 |
| Priority: | |

**Facility Name: City Hall**

## Restrooms

**Finding:** The entrance door to the restroom has a round doorknob that requires tight grasping or twisting of the wrist to operate.

**Alternative Rec: (Where Available)** •



Men's Restroom at the Finance Office (Left)

**Full Rec** Replace the door hardware mounted on the restroom complying with ADAAG 4.13.9. Make certain accessible door hardware is mounted no higher than 48 inches above the finished floor.

| Citation: | ADAAG 4.13.9 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 204 |
| **Maximum Estimated Cost:** | **204** |
| Record Number | 170 |
| Priority: | |

## Restrooms

**Finding:** This restroom is not accessible and cannot be easily altered. There is not sufficient clear floor space in the restroom to accommodate an individual in a wheelchair.

**Alternative Rec: (Where Available)** •



Men's Restroom at the Finance Office (Left)

**Full Rec** Consult a design professional to modify the restroom. One or more walls may need to be moved to provide sufficient clear floor space to inscribe a 60-inch diameter turning radius in the restroom to accommodate an individual in a wheelchair.

| Citation: | CBC 1115B.7.2; ADAAG 4.16.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 171 |
| Priority: | |

## Facility Name: City Hall

### Restrooms

**Finding:** The height of the side and back grab bar in the restroom is less than 33 inches above the finished floor.



Men's Restroom at the Finance Office (Left)

**Alternative Rec: (Where Available)** •

**Full Rec** Remount the side and back grab bar in the restroom so that the height of the gripping surface is centered at 33 inches above the finished floor. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 448 |
| **Maximum Estimated Cost:** | **448** |
| Record Number | 172 |
| Priority: | |

### Restrooms

**Finding:** The length of the back grab bar in the restroom is less than 36 inches.



Men's Restroom at the Finance Office (Left)

**Alternative Rec: (Where Available)** •

**Full Rec** Replace the back grab bar in the restroom with a 36-inch back grab bar complying with ADAAG 4.26 and CBC 1115B.8. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 173 |
| Priority: | |

**Facility Name: City Hall**

## Restrooms

**Finding:** The side grab bar in the restroom does not extend 54 inches from the back wall.

**Alternative Rec: (Where Available)** •

**Full Rec** The front end of the grab bar shall extend at least 54 inches from the back wall and the back end of the grab bar shall be mounted within 12 inches from the back wall. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.



Men's Restroom at the Finance Office (Left)

| | |
|---|---|
| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 174 |
| Priority: | |

## Restrooms

**Finding:** The toilet paper dispenser in the restroom interferes with the use of the side grab bar.

**Alternative Rec: (Where Available)** •

**Full Rec** Remount the toilet paper dispenser in the restroom so that it does not interfere with the use of the side grab bar (see ADAAG 4.16.6 and Figure 29(b)). Toilet paper dispensers must allow continuous paper flow.



Men's Restroom at the Finance Office (Left)

| | |
|---|---|
| Citation: | CBC 1115B.9.3; ADAAG 4.16.6 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 175 |
| Priority: | |

**Facility Name: City Hall**

## Restrooms

**Finding:** The height of the toilet seat in the restroom is less than 17 inches above the finished floor.



Men's Restroom at the Finance Office (Left)

**Alternative Rec:**
**(Where Available)**

•

•

**Full Rec** Remove or modify the toilet in the restroom so that the seat height is between 17 inches and 19 inches above the finished floor (see ADAAG 4.16.3).

| Citation: | ADAAG 4.16.3 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1707 |
| **Maximum Estimated Cost:** | **1707** |
| Record Number | 176 |
| Priority: | |

## Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the restroom is less than 18 inches.



Men's Restroom at the Finance Office (Left)

**Alternative Rec:**
**(Where Available)**

•

•

**Full Rec** Relocate the toilet so that the distance from the centerline of the toilet to the nearest side wall in the restroom is exactly 18 inches (see ADAAG Figure 28.

| Citation: | CBC 1115B.7.1.3 ADAAG 4.17.3 | |
| --- | --- | --- |
| Minimum Quantity | | 1 |
| Maximum Quantity: | | 1 |
| Unit: | | Each |
| Minimum Estimated Cost: | | 1143 |
| **Maximum Estimated Cost:** | | **1143** |
| Record Number | | 177 |
| Priority: | | |

## Facility Name: City Hall

### Restrooms

**Finding:** The seat cover dispenser in the restroom is mounted at a height greater than 40 inches and there is no clear floor space.

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the seat cover dispenser in the restroom so that the height is no greater than 40 inches above the finished floor (see CBC 1115B.9.2). Make certain that the location of the seat cover dispenser does not interfere with the use of a grab bar and provides sufficient clear floor space.



Men's Restroom at the Finance Office (Left)

| Citation: | CBC 1115B.9.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 178 |
| Priority: | |

### Restrooms

**Finding:** The knee depth space under the lavatory designated to be accessible in the restroom is less than 27 inches at 8 inches under the lavatory apron.

**Alternative Rec: (Where Available)** •

**Full Rec** Raise or replace the lavatory designated to be accessible in the restroom to provide at least 27 inches at 8 inches under the apron. Make sure to provide at least 29 inches of clear knee space between the finished floor and bottom of the lavatory apron and a rim surface height no greater than 34 inches (see ADAAG 4.19.2).



Men's Restroom at the Finance Office (Left)

| Citation: | ADAAG 4.19.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1286 |
| **Maximum Estimated Cost:** | **1286** |
| Record Number | 179 |
| Priority: | |

## Facility Name: City Hall

### Restrooms

**Finding:** The height of the rim surface of the lavatory designated to be accessible in the restroom is greater than 34 inches above the finished floor.

**Alternative Rec: (Where Available)** .

**Full Rec** Relocate or replace the lavatory designated to be accessible in the restroom to provide a maximum rim surface height of no greater than 34 inches above the finished floor (see ADAAG 4.19.2).



Men's Restroom at the Finance Office (Left)

| Citation: | ADAAG 4.19.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1286 |
| **Maximum Estimated Cost:** | **1286** |
| Record Number | 180 |
| Priority: | |

### Restrooms

**Finding:** The pipes under the lavatory in the restroom do not provide protection against contact.

**Alternative Rec: (Where Available)** .

**Full Rec** Insulate or otherwise configure pipes under the lavatory designated to be accessible in the restroom to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the lavatory.



Men's Restroom at the Finance Office (Left)

| Citation: | ADAAG 4.19.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 181 |
| Priority: | |

## Facility Name: City Hall

### Restrooms

**Finding:** The distance from the center of the lavatory to the adjacent side wall in the restroom is less than 18 inches.

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the lavatory to provide a centerline of at least 18 inches. Make sure to provide at least 30 inches in width and 48 inch length of clear floor space to allow an accessible forward approach (see ADAAG 4.19.3).



Men's Restroom at the Finance Office (Left)

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 182 |
| Priority: | |

### Restrooms

**Finding:** The controls and operating mechanisms on the paper towel dispenser in the restroom require tight grasping, pinching, or twisting of the wrist and the use of two hands to operate. The height of the operating controls on the dispenser is at a height greater than 40 inches above the finished floor.

**Alternative Rec: (Where Available)** •

**Full Rec** Modify or replace the paper towel dispenser in the restroom so that its controls and operating mechanisms can be operated with one hand and comply with ADAAG 4.27.4 and CBC 1117B.6.4. Make certain that the force to activate the operating controls shall be no greater than 5 pounds and that the height shall be no greater than 40 inches above the finished floor.



Men's Restroom at the Finance Office (Left)

| Citation: | ADAAG 4.27.4, CBC 1117B.6.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 183 |
| Priority: | |

## Facility Name: City Hall

### Restrooms

**Finding:** There is no signage indicating accessibility on the latch side of the entry door of the restroom. The gender use signage on the entrance door is not centered at 60 inches above the floor surface.



Men's Restroom at the Finance Office (Right)

**Alternative Rec:**
**(Where Available)**
•

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 150 |
| Priority: | |

### Restrooms

**Finding:** The entrance door to the restroom has a round doorknob that requires tight grasping or twisting of the wrist to operate.



Men's Restroom at the Finance Office (Right)

**Alternative Rec:**
**(Where Available)**
•

**Full Rec** Replace the door hardware mounted on the restroom complying with ADAAG 4.13.9. Make certain accessible door hardware is mounted no higher than 48 inches above the finished floor.

| Citation: | ADAAG 4.13.9 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 204 |
| **Maximum Estimated Cost:** | **204** |
| Record Number | 151 |
| Priority: | |

## Facility Name: City Hall

### Restrooms

**Finding:** There is less than 12 inches of latch side clearance from the push side of the entrance door.



Men's Restroom at the Finance Office (Right)

**Alternative Rec: (Where Available)** •

| | |
|---|---|
| Citation: | ADAAG 4.13.6 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 152 |
| Priority: | |

**Full Rec** Consult a design professional to determine if it is technically feasible to provide at least 12 inches of latch side clearance at the entrance door from the push side (see ADAAG 4.13.6 and Figure 25). Otherwise, install an automatic door opening device to the primary entrance complying with ADAAG 4.13.12 and ANSI/BHMA A156.10, 1985, standards.

### Restrooms

**Finding:** There is less than 28 inches of clear floor space between the water closet and the lavatory.



Men's Restroom at the Finance Office (Right)

**Alternative Rec: (Where Available)** •

**Full Rec** Consult a design professional to modify the restroom. Provide at least 28 inches between the water closet and lavatory in the restroom.

| | |
|---|---|
| Citation: | CBC 1115B.7.2; ADAAG 4.17.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 153 |
| Priority: | |

**Facility Name: City Hall**

## Restrooms

**Finding:** The height of the side and back grab bar in the restroom is less than 33 inches above the finished floor.



Men's Restroom at the Finance Office (Right)

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Remount the side and back grab bar in the restroom so that the height of the gripping surface is centered at 33 inches above the finished floor. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 448 |
| **Maximum Estimated Cost:** | **448** |
| Record Number | 154 |
| Priority: | |

## Restrooms

**Finding:** The distance from the end of the back grab bar to the nearest side wall in the restroom is greater than 6 inches.



Men's Restroom at the Finance Office (Right)

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Remount the back grab bar in the restroom so that it is not more than 6 inches from the nearest side wall (see ADAAG 4.26 and CBC Figure 11B.1A-1C). Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| Citation: | ADAAG 4.26; CBC 1115B.8.1 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 448 |
| **Maximum Estimated Cost:** | **448** |
| Record Number | 155 |
| Priority: | |

## Facility Name: City Hall

### Restrooms

**Finding:** The side grab bar in the restroom does not extend 54 inches from the back wall.

**Alternative Rec: (Where Available)** •

**Full Rec** The front end of the grab bar shall extend at least 54 inches from the back wall and the back end of the grab bar shall be mounted within 12 inches from the back wall. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.



Men's Restroom at the Finance Office (Right)

| | |
|---|---|
| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 156 |
| Priority: | |

### Restrooms

**Finding:** The flush control on the toilet in the restroom is not on the wide (approach) side of the toilet.

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the flush control on the toilet in the restroom so that it is on the wide (approach) side of the toilet area (see ADAAG 4.16.5). Flush controls shall be hand-operated or automatic mechanisms.



Men's Restroom at the Finance Office (Right)

| | |
|---|---|
| Citation: | ADAAG 4.16.5; ADAAG 4.27.4 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 127 |
| **Maximum Estimated Cost:** | **127** |
| Record Number | 157 |
| Priority: | |

## Facility Name: City Hall

### Restrooms

**Finding:** The length of the back grab bar in the restroom is less than 36 inches.



Men's Restroom at the Finance Office (Right)

**Alternative Rec: (Where Available)** •

**Full Rec** Replace the back grab bar in the restroom with a 36-inch back grab bar complying with ADAAG 4.26 and CBC 1115B.8. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 158 |
| Priority: | |

### Restrooms

**Finding:** The height of the toilet seat in the restroom is less than 17 inches above the finished floor.



Men's Restroom at the Finance Office (Right)

**Alternative Rec: (Where Available)** •

**Full Rec** Remove or modify the toilet in the restroom so that the seat height is between 17 inches and 19 inches above the finished floor (see ADAAG 4.16.3).

| Citation: | ADAAG 4.16.3 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1707 |
| **Maximum Estimated Cost:** | **1707** |
| Record Number | 159 |
| Priority: | |

## Facility Name: City Hall

### Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the restroom is greater than 18 inches.

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the toilet so that the distance from the centerline of the toilet to the nearest side wall in the restroom is exactly 18 inches (see ADAAG Figure 28.



Men's Restroom at the Finance Office (Right)

| Citation: | CBC 1115B.7.1.3  ADAAG 4.17.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 160 |
| Priority: | |

### Restrooms

**Finding:** The seat cover dispenser in the restroom is mounted at a height greater than 40 inches and there is no clear floor space.

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the seat cover dispenser in the restroom so that the height is no greater than 40 inches above the finished floor (see CBC 1115B.9.2): Make certain that the location of the seat cover dispenser does not interfere with the use of a grab bar and provides sufficient clear floor space.



Men's Restroom at the Finance Office (Right)

| Citation: | CBC 1115B.9.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 161 |
| Priority: | |

## Facility Name: City Hall

### Restrooms

**Finding:** The toilet paper dispenser in the restroom interferes with the use of the side grab bar.

**Alternative Rec: (Where Available)**

**Full Rec** Remount the toilet paper dispenser in the restroom so that it does not interfere with the use of the side grab bar (see ADAAG 4.16.6 and Figure 29(b)). Toilet paper dispensers must allow continuous paper flow.



Men's Restroom at the Finance Office (Right)

| Citation: | CBC 1115B.9.3; ADAAG 4.16.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 162 |
| Priority: | |

### Restrooms

**Finding:** The faucet controls on the lavatory in the restroom require tight grasping, pinching, or twisting of the wrist and are not accessible.

**Alternative Rec: (Where Available)**

**Full Rec** Install faucet controls complying with ADAAG 4.19.5 on the lavatory designated to be accessible in the restroom. Lever-operated, push-type, touch-type or electronically controlled mechanisms are acceptable elements (see ADAAG 4.19.5). If self-closing valves are used the faucet shall remain open for at least 10 seconds.



Men's Restroom at the Finance Office (Right)

| Citation: | ADAAG 4.19.5 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 392 |
| **Maximum Estimated Cost:** | **392** |
| Record Number | 163 |
| Priority: | |

**Facility Name: City Hall**

## Restrooms

**Finding:** The knee depth space under the lavatory designated to be accessible in the restroom is less than 27 inches at 8 inches under the lavatory apron.



Men's Restroom at the Finance Office (Right)

**Alternative** •
**Rec:**
**(Where**
**Available)**

**Full Rec** Raise or replace the lavatory designated to be accessible in the restroom to provide at least 27 inches at 8 inches under the apron. Make sure to provide at least 29 inches of clear knee space between the finished floor and bottom of the lavatory apron and a rim surface height no greater than 34 inches (see ADAAG 4.19.2).

| Citation: | ADAAG 4.19.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1286 |
| **Maximum Estimated Cost:** | **1286** |
| Record Number | 164 |
| Priority: | |

## Restrooms

**Finding:** The height of the rim surface of the lavatory designated to be accessible in the restroom is greater than 34 inches above the finished floor.



Men's Restroom at the Finance Office (Right)

**Alternative** •
**Rec:**
**(Where**
**Available)**

**Full Rec** Relocate or replace the lavatory designated to be accessible in the restroom to provide a maximum rim surface height of no greater than 34 inches above the finished floor (see ADAAG 4.19.2).

| Citation: | ADAAG 4.19.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1286 |
| **Maximum Estimated Cost:** | **1266** |
| Record Number | 165 |
| Priority: | |

## Facility Name: City Hall

### Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.

**Alternative Rec: (Where Available)**

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).



Men's Restroom at the Finance Office (Right)

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 166 |
| Priority: | |

### Restrooms

**Finding:** The controls and operating mechanisms on the paper towel dispenser in the restroom require tight grasping, pinching, or twisting of the wrist and the use of two hands to operate. The height of the operating controls on the dispenser is at a height greater than 40 inches above the finished floor.

**Alternative Rec: (Where Available)**

**Full Rec** Modify or replace the paper towel dispenser in the restroom so that its controls and operating mechanisms can be operated with one hand and comply with ADAAG 4.27.4 and CBC 1117B.6.4. Make certain that the force to activate the operating controls shall be no greater than 5 pounds and that the height shall be no greater than 40 inches above the finished floor.



Men's Restroom at the Finance Office (Right)

| Citation: | ADAAG 4.27.4; CBC 1117B.6.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 167 |
| Priority: | |

**Facility Name: City Hall**

## Restrooms

**Finding:**  The signage indicating accessibility on the latch side of the entry door of the restroom is not centered at 60 inches above the floor surface.



Men's Restroom Next to the Lobby

**Alternative Rec: (Where Available)**  •

**Full Rec**  The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol.

Citation:  CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 128 |
| Priority: | |

## Restrooms

**Finding:**  There is less than 12 inches of latch side clearance from the push side of the entrance door.



Men's Restroom Next to the Lobby

**Alternative Rec: (Where Available)**  •

**Full Rec**  Consult a design professional to determine if it is technically feasible to provide at least 12 inches of latch side clearance at the entrance door from the push side (see ADAAG 4.13.6 and Figure 25). Otherwise, install an automatic door opening device to the primary entrance complying with ADAAG 4.13.12 and ANSI/BHMA A156.10, 1985, standards.

Citation:  ADAAG 4.13.6

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 129 |
| Priority: | |

**Facility Name: City Hall**

## Restrooms

**Finding:** The door in the stall designated to be accessible in the restroom does not have appropriate accessible hardware.



Men's Restroom Next to the Lobby

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Install a loop or U-shaped handle immediately below the latch hardware on the door to the stall designated to be accessible in the restroom (see CBC 1115B.7.1.3 and ADAAG 4.13.9). Lever-operated or push-type mechanisms may also be used. The latch shall be flip-over style, sliding or other hardware not requiring grasping or twisting.

| | |
|---|---|
| Citation: | CBC 1115B.7.1.3; ADAAG 4.13.9 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 189 |
| **Maximum Estimated Cost:** | **189** |
| Record Number | 130 |
| Priority: | |

## Restrooms

**Finding:** The height of the coat hook on the stall door designated to be accessible in the restroom is greater than 48 inches above the floor surface.



Men's Restroom Next to the Lobby

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Remount the coat hook on the stall door designated to be accessible in the restroom to a maximum height of 48 inches above the floor surface.

| | |
|---|---|
| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 131 |
| Priority: | |

**Facility Name: City Hall**

## Restrooms

**Finding:** The side grab bar in the stall designated to be accessible in the restroom does not extend 54 inches from the back wall.



Men's Restroom Next to the Lobby

**Alternative Rec: (Where Available)**

**Full Rec** The front end of the grab bar shall extend at least 54 inches from the back wall and the back end of the grab bar shall be mounted within 12 inches from the back wall. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 132 |
| Priority: | |

## Restrooms

**Finding:** The toilet paper dispenser in the stall designated to be accessible in the restroom interferes with the use of the side grab bar.

Men's Restroom Next to the Lobby

**Alternative Rec: (Where Available)**

**Full Rec** Remount the toilet paper dispenser in the stall designated to be accessible in the restroom so that it does not interfere with the use of the side grab bar (see ADAAG 4.16.6 and Figure 29(b)). Toilet paper dispensers must allow continuous paper flow.

| Citation: | CBC 1115B.9.3; ADAAG 4.16.6 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 133 |
| Priority: | |

*Disability Access Consultants, Inc.  (800) 743-7067*    *Page 33 of 44*

**Facility Name: City Hall**

## Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the stall designated to be accessible in the restroom is greater than 18 inches.



Men's Restroom Next to the Lobby

**Alternative Rec: (Where Available)**

**Full Rec** Relocate the toilet or stall side wall so that the distance from the centerline of the toilet to the nearest side wall in the stall designated to be accessible in the restroom is exactly 18 inches (see ADAAG Figure 28.

| Citation: | CBC 1115B.7.1.3 ADAAG 4.17.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 134 |
| Priority: | |

## Restrooms

**Finding:** The distance from the center of the lavatory to the adjacent side wall in the restroom is less than 18 inches.



Men's Restroom Next to the Lobby

**Alternative Rec: (Where Available)**

**Full Rec** Relocate the lavatory to provide a centerline of at least 18 inches. Make sure to provide at least 30 inches in width and 48 inch length of clear floor space to allow an accessible forward approach (see ADAAG 4.19.3).

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 135 |
| Priority: | |

**Facility Name:  City Hall**

## Restrooms

**Finding:** The signage indicating accessibility on the latch side of the entry door of the restroom is not centered at 60 inches above the floor surface.  The gender use signage on the entrance door is not centered at 60 inches above the floor surface.

**Alternative Rec: (Where Available)** •

**Full Rec** The restroom is designated accessible and should be made accessible for the facility.  Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e).  Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol.  Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.



Women's Restroom at the Finance Office

| | |
|---|---|
| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 140 |
| Priority: | |

## Restrooms

**Finding:** There is less than 18 inches of latch side clearance from the pull side of the interior entrance door.

**Alternative Rec: (Where Available)** •

**Full Rec** Consult a design professional to determine if it is technically feasible to provide at least 18 inches of latch side clearance at the entrance door from the pull side (see ADAAG 4.13.6 and Figure 25).



Women's Restroom at the Finance Office

| | |
|---|---|
| Citation: | ADAAG 4.13.6; CBC 1133B.2.4.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 141 |
| Priority: | |

**Facility Name: City Hall**

## Restrooms

**Finding:** The door to the stall designated to be accessible in the restroom does not close automatically. The inside handle on the stall door is not mounted immediately below the latch.

**Alternative Rec: (Where Available)** •

**Full Rec** Provide an automatic door closer, spring hinge, pull bar or accessible handle mounted on the inside of the stall door to the stall designated to be accessible in the restroom (see ADAAG A4.17.5). Accessible hardware on the inside and outside of the stall designated to be accessible door shall be equipped with a loop or U-shaped handle mounted immediately below the latch. The latch shall be flip-over style, sliding or other hardware not requiring grasping or twisting. Make certain that the inside and outside door hardware is mounted no more than 48 inches above the finished floor (see CBC 115B.7.1.3 and ADAAG 4.13.9).



Women's Restroom at the Finance Office

| Citation: | ADAAG A4.17.5 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 269 |
| **Maximum Estimated Cost:** | **269** |
| Record Number | 142 |
| Priority: | |

## Restrooms

**Finding:** The height of the coat hook on the stall door designated to be accessible in the restroom is greater than 48 inches above the floor surface.

**Alternative Rec: (Where Available)** •

**Full Rec** Remount the coat hook on the stall door designated to be accessible in the restroom to a maximum height of 48 inches above the floor surface.



Women's Restroom at the Finance Office

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 143 |
| Priority: | |

## Facility Name: City Hall

### Restrooms

**Finding:** The toilet paper dispenser in the stall designated to be accessible in the restroom interferes with the use of the side grab bar. The faucet controls on the toilet paper dispenser require tight grasping, pinching, or twisting of the wrist and are not accessible.

**Alternative Rec: (Where Available)** •

**Full Rec** Remount the toilet paper dispenser in the stall designated to be accessible in the restroom so that it does not interfere with the use of the side grab bar (see ADAAG 4.16.6 and Figure 29(b)). Toilet paper dispensers must allow continuous paper flow.



Women's Restroom at the Finance Office

| Citation: | CBC 1115B.9.3; ADAAG 4.16.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | 277 |
| Record Number | 144 |
| Priority: | |

### Restrooms

**Finding:** The seat cover dispenser in the stall designated to be accessible in the restroom is mounted at a height greater than 40 inches and there is no clear floor space.

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the seat cover dispenser in the stall designated to be accessible in the restroom so that the height is no greater than 40 inches above the finished floor (see CBC 1115B.9.2). Make certain that the location of the seat cover dispenser does not interfere with the use of a grab bar and provides sufficient clear floor space.

Women's Restroom at the Finance Office

| Citation: | CBC 1115B.9.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | 277 |
| Record Number | 145 |
| Priority: | |

## Facility Name: City Hall

### Restrooms

**Finding:** The distance from the center of the lavatory to the adjacent side wall in the restroom is less than 18 inches.

**Alternative Rec: (Where Available)** •



Women's Restroom at the Finance Office

**Full Rec** Relocate the lavatory to provide a centerline of at least 18 inches. Make sure to provide at least 30 inches in width and 48 inch length of clear floor space to allow an accessible forward approach (see ADAAG 4.19.3).

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 146 |
| Priority: | |

### Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.

**Alternative Rec: (Where Available)** •



Women's Restroom at the Finance Office

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.

| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 147 |
| Priority: | |

**Facility Name: City Hall**

## Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.



Women's Restroom at the Finance Office

**Alternative Rec: (Where Available)**

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | 277 |
| Record Number | 148 |
| Priority: | |

## Restrooms

**Finding:** The controls and operating mechanisms on the paper towel dispenser in the restroom require tight grasping, pinching, or twisting of the wrist and the use of two hands to operate.



Women's Restroom at the Finance Office

**Alternative Rec: (Where Available)**

**Full Rec** Modify or replace the paper towel dispenser in the restroom so that its controls and operating mechanisms can be operated with one hand and comply with ADAAG 4.27.4 and CBC 1117B.6.4. Make certain that the force to activate the operating controls shall be no greater than 5 pounds and that the height shall be no greater than 40 inches above the finished floor.

| Citation: | ADAAG 4.27.4, CBC 1117B.6.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | 0 |
| Record Number | 149 |
| Priority: | |

**Facility Name: City Hall**

## Restrooms

**Finding:** The gender use signage on the entrance door is not centered at 60 inches above the floor surface.



Women's Restroom Next to the Lobby

**Alternative Rec: (Where Available)**
•

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 136 |
| Priority: | |

## Restrooms

**Finding:** The side grab bar in the restroom does not extend 54 inches from the back wall.



Women's Restroom Next to the Lobby

**Alternative Rec: (Where Available)**
•

**Full Rec** The front end of the grab bar shall extend at least 54 inches from the back wall and the back end of the grab bar shall be mounted within 12 inches from the back wall. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 137 |
| Priority: | |

## Facility Name: City Hall

### Restrooms

**Finding:** The toilet paper dispenser in the restroom interferes with the use of the side grab bar.

**Alternative Rec: (Where Available)** •

**Full Rec** Remount the toilet paper dispenser in the restroom so that it does not interfere with the use of the side grab bar (see ADAAG 4.16.6 and Figure 29(b)). Toilet paper dispensers must allow continuous paper flow.



Women's Restroom Next to the Lobby

| Citation: | CBC 1115B.9.3; ADAAG 4.16.6 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | 277 |
| Record Number | 138 |
| Priority: | |

### Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the restroom is less than 18 inches.

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the toilet so that the distance from the centerline of the toilet to the nearest side wall in the restroom is exactly 18 inches (see ADAAG Figure 28.



Women's Restroom Next to the Lobby

| Citation: | CBC 1115B.7.1.3 ADAAG 4.17.3 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | 1143 |
| Record Number | 139 |
| Priority: | |

**Facility Name: City Hall**

## Drinking Fountains

**Finding:**   There are three drinking fountains on primary paths of travel.



**Alternative**   •
**Rec:**
**(Where**
**Available)**

**Full Rec**   Fifty percent of the drinking fountains on primary paths of travel shall be accessible (see CBC 1117B.1 and ADAAG 4.15). Install a "high-low" fountain design to comply with both state and federal requirement.  Fountains not located in alcoves need side rails or wing walls on both sides.

| | |
|---|---|
| Citation: | CBC 1117B.1; ADAAG 4.15 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 184 |
| Priority: | |

## Drinking Fountains

**Finding:**   The drinking fountain is not a "high-low" design.  The spout outlet height is greater than 36 inches.  There is less than 27 inches knee clearance height.



Drinking Fountain in the Administration Office

**Alternative**   •
**Rec:**
**(Where**
**Available)**

**Full Rec**   Fifty percent of the drinking fountains on primary paths of travel shall be accessible (see CBC 1117B.1 and ADAAG 4.15). Install a "high-low" fountain design to comply with both state and federal requirements and install a side rail or wing wall next to each side of the fountain.  The height of the spout outlet shall not exceed 36 inches in height.  Wall-mounted drinking fountains shall provide a minimum knee clearance height of 27 inches, 30 inches in width and between 18 inches and 19 inches in fountain depth.

| | |
|---|---|
| Citation: | CBC 1117B.1; ADAAG 4.15 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 2216 |
| **Maximum Estimated Cost:** | **2216** |
| Record Number | 186 |
| Priority: | |

**Facility Name: City Hall**

## Drinking Fountains

**Finding:** There is less than 27 inches knee clearance height.

**Alternative Rec: (Where Available)** *

**Full Rec** Fifty percent of the drinking fountains on primary paths of travel shall be accessible (see CBC 1117B.1 and ADAAG 4.15). Wall-mounted drinking fountains shall provide a minimum knee clearance height of 27 inches, 30 inches in width and between 18 inches and 19 inches in fountain depth.



Drinking Fountain Next to the Lobby Restrooms (Low)

| Citation: | CBC 1117B.1; ADAAG 4.15 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 2216 |
| **Maximum Estimated Cost:** | **2216** |
| Record Number | 185 |
| Priority: | |

## Emergency Warning Systems

**Finding:** The facility shall have a fire and life safety emergency plan approved by the local building official that specifically addresses the evacuation of individuals with disabilities.

**Alternative Rec: (Where Available)** *

**Full Rec** A fire and life safety emergency plan that specifically addresses the evacuation of individuals with disabilities must be approved by local building officials and the state fire official and comply with CFC Part 9 and CBC 1114B.2 for areas of rescue assistance.

| Citation: | CFC Part 9 & CBC 1114B.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 187 |
| Priority: | |

**Facility Name: City Hall**

**Emergency Warning Systems**

**Finding:** There are visual warning devices provided in common areas of the facility, excluding the restrooms at the Finance Office.

No Photo Available

**Alternative Rec: (Where Available)** Altering a facility's programs, or addressing higher priority barriers can reduce or eliminate the need for an area of rescue assistance, such as making certain that an individual with a disability participates in programs located near an already accessible exit. Otherwise creating an accessible exit can provide an acceptable alternative to providing an area of rescue assistance.

**Full Rec** Install visual warning devices integrated with the facility's alarm system complying with CBC 1114B.2.5, ADAAG 4.1.3(14) and ADAAG 4.28 throughout the facility.

Citation:   CBC 1114B.2.4; ADAAG 4.1.3(14); ADAAG 4.28

| | |
|---|---|
| Minimum Quantity: | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **288** |
| Record Number | 188 |
| Priority: | |

# CLOVIS MUSEUM

## Facility Name: Clovis Museum

### Programs, Services, and Activities

**Finding:** The Clovis Museum, located at 401 Pollasky Avenue in Clovis California, was inspected by Disability Access Consultants, Inc., on December 5, 2006.



**Alternative Rec:**
**(Where Available)**

**Full Rec** Any renovation or new construction that occurred after January 26, 1992, is subject to meet full code specifications for the California Building Code and ADAAG requirements. All recommendations in this report are based on ADAAG and CBC title 24 requirements. Consult with your design professional to determine which elements are affected by these requirements. It is recommended that Disability Access Consultants, Inc. is consulted for inspection of any new construction or renovation at the facility.

| | |
|---|---|
| Citation: | ADAAG 4.1.2; ADAAG 4.1.3; ADAAG 4.1.5; ADAAG 4.1.6 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 102 |
| Priority: | |

### Parking

**Finding:** There is no off-street parking provided at the facility.

No Photo Available

**Alternative Rec:**
**(Where Available)**

**Full Rec** When a parking lot is offered on Entity property, it shall be accessible and comply with CBC and ADAAG requirements.

| | |
|---|---|
| Citation: | CBC 1129B; ADAAG 4.3.2(1); ADAAG 4.6.2; ADAAG 4.1.2(5) |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 103 |
| Priority: | |

## Facility Name: Clovis Museum

## Path of Travel

**Finding:** The mat does not adhere to the underlying floor surface and creates a hazardous path of travel.

**Alternative Rec: (Where Available)**



Path of Travel at the Main Entrance

**Full Rec** Securely fasten the mats or replace with a mat that grips to the underlying floor surface to provide a firm, stable, continuous and relatively smooth path of travel surface (see CBC 1124B.3 and ADAAG 4.5.3). Mats along the primary path of travel shall provide beveled edges on all sides to prevent roll over.

| Citation: | CBC 1124B.3; ADAAG 4.5.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 659 |
| **Maximum Estimated Cost:** | **659** |
| Record Number | 107 |
| Priority: | |

## Path of Travel

**Finding:** The mat does not adhere to the underlying floor surface and creates a hazardous path of travel.

**Alternative Rec: (Where Available)**



Path of Travel at the Unisex Restroom

**Full Rec** Securely fasten the mats or replace with a mat that grips to the underlying floor surface to provide a firm, stable, continuous and relatively smooth path of travel surface (see CBC 1124B.3 and ADAAG 4.5.3). Mats along the primary path of travel shall provide beveled edges on all sides to prevent roll over.

| Citation: | CBC 1124B.3; ADAAG 4.5.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 659 |
| **Maximum Estimated Cost:** | **659** |
| Record Number | 105 |
| Priority: | |



## Facility Name: Clovis Museum

## Path of Travel

**Finding:** There are only stairs to the primary functions provided, preventing access to individuals with mobility impairments.



Path of Travel to the Clovis Museum

**Alternative Rec: (Where Available)** •

**Full Rec** Since programs, services and activities to staff and the public (volunteers, etc.) are provided in this location, those programs, services and activities are required to be made accessible. It is recommended that a ramp be installed or other means of vertical access.

| Citation: | CBC 1133B.5; ADAAG 4.3.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | 60 Linear Feet |
| Minimum Estimated Cost: | 9515 |
| **Maximum Estimated Cost:** | **9515** |
| Record Number | 104 |
| Priority: | |

## Path of Travel

**Finding:** The width of the interior path of travel is less than 36 inches, due to the display case.



Path of Travel to the Founder's Room

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the display case or modify the interior path of travel to provide at least 36 inches in width. If the interior path of travel includes 180-degree turn around an object, the clear width shall be at least 42 inches (see CBC 1118B.1, CBC 1118B.3 and ADAAG 4.3.3).

| Citation: | CBC 1118B.1; CBC 1118B.3; ADAAG 4.3.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 106 |
| Priority: | |

## Facility Name: Clovis Museum

### Stairs

**Finding:** There is no detectable striping on each tread of the exterior stairway.

**Alternative Rec: (Where Available)** •

**Full Rec** Affix detectable contrasting striping to each tread of the stairway that clearly contrasts in color from the tread and is at least 2 inches in width placed no more than 1 inch from the tread nose or landing.



Exterior Stairs to the Main Entrance

Citation: CBC 1006.16.1; CBC 11133B.4.4; ADAAG 4.9.5

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 144 |
| **Maximum Estimated Cost:** | **144** |
| Record Number | 108 |
| Priority: | |

### Stairs

**Finding:** There is only one handrail on the stairway. The handrail does not provide 12-inch extensions beyond the top and bottom treads. The handrail is mounted at a height less than 34 inches.

**Alternative Rec: (Where Available)** •

**Full Rec** Install handrails on each side of stairway that provide a gripping surface between 1 1/4 to 1 7/8 inches with 12-inch top and bottom handrail extensions that extend beyond the top and bottom treads of the stairway which are parallel to the ground surface and return smoothly to the post or wall. Handrails shall be mounted at a height between 34 and 38 inches at a distance no less than 1 1/2 inches from the adjacent wall.



Exterior Stairs to the Main Entrance

Citation: CBC 1133B.4.2; ADAAG 4.9.4

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | 24 Linear Feet |
| Minimum Estimated Cost: | 528 |
| **Maximum Estimated Cost:** | **528** |
| Record Number | 109 |
| Priority: | |

## Facility Name: Clovis Museum

### Stairs

**Finding:** There is no detectable striping on each tread of the exterior stairway.



Exterior Stairs to the Side Entrance

**Alternative Rec: (Where Available)** •

**Full Rec** Affix detectable contrasting striping to each tread of the stairway that clearly contrasts in color from the tread and is at least 2 inches in width placed no more than 1 inch from the tread nose or landing.

Citation: CBC 1006.16.1; CBC 11133B.4.4; ADAAG 4.9.5

| Minimum Quantity | 1 |
|---|---|
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 144 |
| **Maximum Estimated Cost:** | **144** |
| Record Number | 110 |
| Priority: | |

### Stairs

**Finding:** The handrails do not provide 12-inch extensions beyond the top and bottom treads.



Exterior Stairs to the Side Entrance

**Alternative Rec: (Where Available)** •

**Full Rec** Install handrails on each side of stairway that provide 12-inch top and bottom handrail extensions that extend beyond the top and bottom treads of the stairway which are parallel to the ground surface and return smoothly to the post or wall.

Citation: CBC 1133B.4.2; ADAAG 4.9.4

| Minimum Quantity | 1 |
|---|---|
| Maximum Quantity: | 1 |
| Unit: | 24 Linear Feet |
| Minimum Estimated Cost: | 528 |
| **Maximum Estimated Cost:** | **528** |
| Record Number | 111 |
| Priority: | |

## Facility Name: Clovis Museum

### Doors

**Finding:** The interior passage door has a round doorknob, which requires twisting of the wrist to operate.



Interior Door to the Rear Office

**Alternative Rec: (Where Available)** •

**Full Rec** Interior door hardware (doorknobs) should be changed to accessible lever-handled lockset hardware (see ADAAG 4.13.9).

| Citation: | ADAAG 4.13.9 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 204 |
| **Maximum Estimated Cost:** | **204** |
| Record Number | 113 |
| Priority: | |

### Doors

**Finding:** The door opening force for the exterior door is greater than 5 pounds of force.



Main Entrance

**Alternative Rec: (Where Available)** •

**Full Rec** Adjust the closers on all exterior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 and CBC 1133B.2.5).

| Citation: | CBC 1133B.2.5; ADAAG 4.13.11 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 114 |
| Priority: | |

## Facility Name: Clovis Museum

### Doors

**Finding:** The bottom 10 inches of the door does not provide a smooth, uninterrupted surface, or panel to allow the door to be opened by a wheelchair footrest without creating a trap or hazardous condition, due to the doorstop.

**Alternative Rec: (Where Available)** •



Main Entrance

**Full Rec** Install a panel or replace the door to provide a smooth, uninterrupted surface for the bottom 10 inches of the door.

| Citation: | CBC 1133B.2.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 115 |
| Priority: | |

### Doors

**Finding:** There is less than 24 inches of clearance on the latch side of the exterior entrance door.

**Alternative Rec: (Where Available)** •



Side Entrance

**Full Rec** Consult a design professional to determine if it is technically feasible to provide at least 24 inches of latch side clearance at the entrance door (see ADAAG 4.13.6 and Figure 25). Otherwise, install an automatic door opening device to the primary entrance complying with ADAAG 4.13.12 and ANSI/BHMA A156.10, 1985, standards.

| Citation: | ADAAG 4.13.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 116 |
| Priority: | |



## Facility Name: Clovis Museum

### Doors

**Finding:** The exterior passage door has a round doorknob, which requires twisting of the wrist to operate.

**Alternative Rec: (Where Available)** •

**Full Rec** Replace the existing door hardware with accessible hardware (see ADAAG 4.13.9).



Side Entrance Door

| | |
|---|---|
| Citation: | ADAAG 4.13.9 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 834 |
| **Maximum Estimated Cost:** | **834** |
| Record Number | 112 |
| Priority: | |

## Visual and Audible Communications

**Finding:** The facility does not provide information at the main office about accessible services, such as TDD/TTY machines, assistive listening systems (ALS), and alternative formats of facility materials.

**Alternative Rec: (Where Available)** •

**Full Rec** Provide information at the office concerning accessible services such as TDD/TTY machines (see CBC 1117B.2.9.3), assistive listening systems (ALS) (see CBC 1104B.2.4), and alternative formats of facility materials. Request forms for auxiliary aids (such as large print materials, signers at public events, etc.), should also be kept at the office. A large-print sign with wording similar to the following should be displayed at the office counter; "Access to individuals with disabilities is provided to facility programs, services and activities. Please inquire if assistance is needed."



Citation: CBC 1117B.2.9.3; CBC 1104B.2.4; ADAAG 4.30

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 117 |
| Priority: | |



## Facility Name: Clovis Museum

## Visual and Audible Communications

**Finding:** Hearing aid compatibility and handset amplification decibel range for telephones available for use by the public (for example, in the main office) could not be determined by visual inspection.

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Determine whether telephones available for use by the public are hearing aid compatible or are equipped with handset amplification. If they are not, modify or replace them with appropriate peripheral devices.



| Citation: | CBC 1117B.2.8 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 118 |
| Priority: | |

## Visual and Audible Communications

**Finding:** There is no directional signage to the accessible entrance from the public right of way or other common use areas.

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Install directional signage to each common area complying with CBC 1117B.5 and ADAAG 4.30.

Directional Signage

| Citation: | CBC 1117B.5; ADAAG 4.30 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 122 |
| Priority: | |

## Facility Name: Clovis Museum

### Visual and Audible Communications

**Finding:** There is no signage with the International Symbol of Accessibility on the entrance door to the facility designating it as accessible.



Main Entrance

**Alternative Rec: (Where Available)** •

**Full Rec** The International Symbol of Accessibility shall be the standard used to identify facilities that are accessible to and usable by physically disabled persons (see CBC 1117B.5.1). All building entrances that are accessible to and usable by persons with disabilities shall be identified with an ISA symbol (see CBC 1117B.5.7).

| | |
|---|---|
| Citation: | CBC 1117B.5.1 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 119 |
| Priority: | |

### Visual and Audible Communications

**Finding:** The main entrance does not have accessible signage mounted on the wall adjacent to the latch side of the door.

# No Photo Available

Main Entrance

**Alternative Rec: (Where Available)** •

**Full Rec** Install signage centered at 60 inches above the finished floor on the wall adjacent to the latch side of the entry doorway stating ENTRANCE from the outside and EXIT from the inside, with raised UPPERCASE letters between 5/8 inch and 2 inches in height and Grade 2 Braille characters. The sign shall comply with the finish and contrast requirements set forth in CBC 1117B.5 and ADAAG 4.30.5. Signage should be located where a person may approach within three inches of the sign without encountering protruding objects or standing within the swing of the door.

| | |
|---|---|
| Citation: | CBC 1117B.5; ADAAG 4.30 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 120 |
| Priority: | |

## Facility Name: Clovis Museum

## Visual and Audible Communications

**Finding:** Rooms do not have accessible numbering mounted on the wall adjacent to the latch side of the doors.



**Alternative Rec: (Where Available)**

**Full Rec** Install accessible signage identifying each room on the wall adjacent to the latch side of the doorway centered at 60 inches above the finished floor. Signage should be located where a person may approach within three inches of the sign without encountering protruding objects or standing within the swing of the door. Signs shall include raised UPPERCASE letters/numbers between 5/8 inch and 2 inches in height and Grade 2 Braille characters. Color and finish shall comply with CBC 1117B.5 and ADAAG 4.30.

Room Signage

| Citation: | CBC 1117B.5; ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 121 |
| Priority: | |

## Restrooms

**Finding:** There is no signage indicating accessibility on the latch side of the entry door of the restroom. There is no Title 24 gender use signage on the entrance door.



**Alternative Rec: (Where Available)**

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

Unisex Restroom

| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 123 |
| Priority: | |

## Facility Name: Clovis Museum

### Restrooms

**Finding:** The height of the side and back grab bar in the restroom is greater than 33 inches above the finished floor.

**Alternative Rec: (Where Available)**

**Full Rec** Remount the side and back grab bar in the restroom so that the height of the gripping surface is centered at 33 inches above the finished floor. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.



Unisex Restroom

| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 448 |
| **Maximum Estimated Cost:** | **448** |
| Record Number | 124 |
| Priority: | |

### Restrooms

**Finding:** The knee depth space under the lavatory designated to be accessible in the restroom is less than 27 inches at 8 inches under the lavatory apron.

**Alternative Rec: (Where Available)**

**Full Rec** Raise or replace the lavatory designated to be accessible in the restroom to provide at least 27 inches at 8 inches under the apron. Make sure to provide at least 29 inches of clear knee space between the finished floor and bottom of the lavatory apron and a rim surface height no greater than 34 inches (see ADAAG 4.19.2).



Unisex Restroom

| Citation: | ADAAG 4.19.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1286 |
| **Maximum Estimated Cost:** | **1286** |
| Record Number | 125 |
| Priority: | |

## Facility Name: Clovis Museum

### Restrooms

**Finding:** The height of the rim surface of the lavatory designated to be accessible in the restroom is greater than 34 inches above the finished floor.

**Alternative Rec: (Where Available)** •



Unisex Restroom

**Full Rec** Relocate or replace the lavatory designated to be accessible in the restroom to provide a maximum rim surface height of no greater than 34 inches above the finished floor (see ADAAG 4.19.2).

| Citation: | ADAAG 4.19.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1286 |
| **Maximum Estimated Cost:** | **1286** |
| Record Number | 126 |
| Priority: | |

### Restrooms

**Finding:** The pipes under the lavatory in the restroom do not provide protection against contact.

**Alternative Rec: (Where Available)** •

Unisex Restroom

**Full Rec** Insulate or otherwise configure pipes under the lavatory designated to be accessible in the restroom to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the lavatory.

| Citation: | ADAAG 4.19.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 127 |
| Priority: | |

## Facility Name: Clovis Museum

### Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.



Unisex Restroom

**Alternative Rec: (Where Available)** •

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.

| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 128 |
| Priority: | |

### Emergency Warning Systems

**Finding:** The facility shall have a fire and life safety emergency plan approved by the local building official that specifically addresses the evacuation of individuals with disabilities.



**Alternative Rec: (Where Available)** •

**Full Rec** A fire and life safety emergency plan that specifically addresses the evacuation of individuals with disabilities must be approved by local building officials and the state fire official and comply with CFC Part 9 and CBC 1114B.2 for areas of rescue assistance.

| Citation: | CFC Part 9 & CBC 1114B.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 129 |
| Priority: | |





**Facility Name: Clovis Museum**

**Emergency Warning Systems**

**Finding:** There are no visual warning devices in common areas of the facility.

**Alternative Rec: (Where Available)** Altering a facility's programs, or addressing higher priority barriers can reduce or eliminate the need for an area of rescue assistance, such as making certain that an individual with a disability participates in programs located near an already accessible exit. Otherwise creating an accessible exit can provide an acceptable alternative to providing an area of rescue assistance.

**Full Rec** Install visual warning devices integrated with the facility's alarm system complying with CBC 1114B.2.5, ADAAG 4.1.3(14) and ADAAG 4.28 in all common areas such as hallways, general use rooms, and in accessible restrooms and other accessible rooms.

# No Photo Available

Citation: CBC 1114B.2.4; ADAAG 4.1.3(14); ADAAG 4.28

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **288** |
| Record Number | 130 |
| Priority: | |

# CLOVIS YES OFFICE

## Facility Name: Clovis YES Office

### Programs, Services, and Activities

**Finding:** The Clovis YES Office, located at 934 4th Street in Clovis California, was inspected by Disability Access Consultants, Inc., on December 6, 2006 by inspector Alexander W. Lee, I.C. C. Certified Accessibility Usability/ Plans Examiner, Certification No. 5278532-21.



**Alternative Rec: (Where Available)** •

**Full Rec** Any renovation or new construction that occurred after January 26, 1992, is subject to meet full code specifications for the California Building Code and ADAAG requirements. All recommendations in this report are based on ADAAG and CBC title 24 requirements. Consult with your design professional to determine which elements are affected by these requirements. It is recommended that Disability Access Consultants, Inc. is consulted for inspection of any new construction or renovation at the facility.

| Citation: | ADAAG 4.1.2; ADAAG 4.1.3; ADAAG 4.1.5; ADAAG 4.1.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 102 |
| Priority: | |

### Parking

**Finding:** There are two accessible parking spaces out of 28 parking spaces which is sufficient in number as required for compliance. Each accessible parking space provided measures 120 inches wide and 204 inches long. The accessible parking spaces share a common access aisle measuring 60 inches wide. There is no van-accessible parking space provided in the parking lot.



**Alternative Rec: (Where Available)** •

**Full Rec** Two out of the 28 total number of marked parking spaces meets the number required to be designated exclusively for accessible parking according to ADAAG and CBC 1129B. Restripe the designated accessible parking spaces to create one van-accessible and one standard accessible parking space, each measuring at least 108 inches wide and 216 inches long with an access aisle measuring at least 96 inches wide (8 feet) shared between the two accessible parking spaces (see CBC 1129B). The accessible parking space with the access aisle to the right of the space shall be designated "van-accessible." Add the words NO PARKING in 12 inch high white letters at the entrance to each accessible parking access aisle.

| Citation: | CBC 1129B; ADAAG 4.6; ADAAG A4.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 270 |
| **Maximum Estimated Cost:** | **270** |
| Record Number | 103 |
| Priority: | |



## Facility Name: Clovis YES Office

## Parking

**Finding:** The surface of the access aisle in the parking lot has a slope greater than 2%.



**Alternative Rec: (Where Available)** •

**Full Rec** Pave the parking lot at the accessible spaces to provide a level surface. Parking surfaces and access aisles shall be located in areas not exceeding 2% slope in all directions (see CBC 1129B and ADAAG 4.6.3).

| Citation: | CBC 1129B; ADAAG 4.6.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 900 |
| **Maximum Estimated Cost:** | **900** |
| Record Number | 104 |
| Priority: | |

## Parking

**Finding:** There is warning signage posted at the entrance next to the Senior Center regarding unauthorized use of accessible parking spaces in the parking lot, though the blank spaces which should furnish the point of contact and telephone number for reclaiming towed vehicles have been left blank.



**Alternative Rec: (Where Available)** •

**Full Rec** Fill in the blank spaces which are required to furnish the point of contact and telephone number for reclaiming towed vehicles with the appropriate information as a permanent part of the sign and maintain the currency of the information (see CBC 1129B.5). Make sure to add the CVC22511.8(a)(d) to the sign.

| Citation: | CBC 1129B.5; ADAAG 4.6.4 CVC 22511.8(a)(d). |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 150 |
| **Maximum Estimated Cost:** | **150** |
| Record Number | 105 |
| Priority: | |

## Facility Name: Clovis YES Office

## Curb Ramps

**Finding:** The built-up curb ramp projects into an access aisle and interferes with individuals entering or exiting parked or standing vehicles. The concrete curb ramp does not provide a detectable warning surface which includes truncated domes.



Curb Ramp at the Accessible Parking Spaces

**Alternative Rec:**
**(Where Available)** •

**Full Rec** Remove the asphalt built-up curb ramp and install a compliant curb ramp at least 48 inches in width that provides a slope no greater than 8.33%. Install a detectable warning surface which extends the full length and width of the concrete curb ramp and its side flares with truncated domes that contrast visually by either light on dark or dark on light which is an integral part of the concrete curb ramp. The truncated domes may be cast in place or stamped or of a prefabricated surface treatment (see CBC 1127B.5.8).

| Citation: | CBC 1127B; ADAAG 4.7 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1400 |
| **Maximum Estimated Cost:** | **1400** |
| Record Number | 106 |
| Priority: | |

## Path of Travel

**Finding:** There is no accessible route from the public right of way to the accessible entrance of the facility. The accessible route crosses vehicular traffic.



Accessible Route from the Public Right of Way

**Alternative Rec:**
**(Where Available)** Post directional signage.

**Full Rec** Provide at least one accessible route from the public right of way to the accessible entrance of the facility. Make certain to post signage indicating the direction to accessible building entrances at every major junction along the accessible route. Signs shall include the International Symbol of Accessibility.

| Citation: | CBC 1114B.1.2; CBC 1117B.5.7; CBC 1127B.3; ADAAG 4.1.2(7); ADAAG 4.3.2; ADAAG 4.14.1 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 107 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 109 |
| Priority: | |

## Facility Name: Clovis YES Office

## Path of Travel

**Finding:** There is no crosswalk provided on the path of travel from the public right of way to the facility. The required accessible route crosses a vehicular way.

**Alternative Rec:** •
**(Where Available)** :



Accessible Route from the Public Right of Way

**Full Rec** Stripe a crosswalk not less than 48 inches wide on the path of travel to the accessible entrance of the facility. Provide a level surface that does not exceed a slope greater than 5%. Cross slopes shall not exceed 2%. Detectable warnings should be placed at the entrance and exit of the crosswalk.

| | |
|---|---|
| Citation: | ADAAG 4.7.9 ADAAG 4.2.9 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 100 |
| **Maximum Estimated Cost:** | **100** |
| Record Number | 110 |
| Priority: | |

## Path of Travel

**Finding:** The mat does not adhere to the underlying floor surface and creates a hazardous path of travel.

**Alternative Rec:** •
**(Where Available)**



Main Entrance

**Full Rec** Securely fasten the mats or replace with a mat that grips to the underlying floor surface to provide a firm, stable, continuous and relatively smooth path of travel surface (see CBC 1124B.3 and ADAAG 4.5.3). Mats along the primary path of travel shall provide beveled edges on all sides to prevent roll over.

| | |
|---|---|
| Citation: | CBC 1124B.3; ADAAG 4.5.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 659 |
| **Maximum Estimated Cost:** | **659** |
| Record Number | 119 |
| Priority: | |

## Facility Name:  Clovis YES Office

### Path of Travel

**Finding:** The sink in the Clovis YES Office is in an enclosed cabinet, thereby preventing an accessible forward approach. The height of the counter surface of the sink is greater than 34 inches above the finished floor.

**Alternative Rec:**
**(Where Available)**



Sink in the Clovis YES Office

**Full Rec** Sinks in rooms must provide clear floor space in front of the sink for an accessible forward approach and shall provide at least 27 inches clear knee space and a minimum of nine inches clear toe space (see ADAAG 4.19.2). If neither clear floor space and knee and toe clearance can be provided, remove the sink cabinet and replace with an accessible wall-mounted sink unit.

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 420 |
| **Maximum Estimated Cost:** | **420** |
| Record Number | 107 |
| Priority: | |

### Path of Travel

**Finding:** The pipes under the sink in the Clovis YES Office do not provide protection against contact.

**Alternative Rec:**
**(Where Available)**



Sink in the Clovis YES Office

**Full Rec** Insulate or otherwise configure pipes under the sink designated to be accessible in the room to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the sink.

| Citation: | ADAAG 4.19.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 108 |
| Priority: | |



## Facility Name: Clovis YES Office

### Ramps

**Finding:** The length of the ramp exceeds the maximum distance allowed for its slope (rise).

**Alternative Rec: (Where Available)** •



Exterior Ramp to the Clovis YES Office

**Full Rec** Provide an intermediate landing on the ramp complying with CBC 1133B.5.4.1 and ADAAG 4.8.4 with a rise for each run of the ramp not exceeding 30 inches in height (see also ADAAG 4.8.2).

| Citation: | CBC 1133B.5.4.1; ADAAG 4.8 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | 60 Linear Feet |
| Minimum Estimated Cost: | 4920 |
| **Maximum Estimated Cost:** | **4920** |
| Record Number | 111 |
| Priority: | |

### Ramps

**Finding:** The width of the run of the concrete ramp is less than 48 inches.

**Alternative Rec: (Where Available)** •



Exterior Ramp to the Clovis YES Office

**Full Rec** Widen the run of the concrete ramp so that it has a minimum clear width of 48 inches (see CBC 1133B.5.2.2).

| Citation: | CBC 1133B.5.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | 60 Linear Feet |
| Minimum Estimated Cost: | 7500 |
| **Maximum Estimated Cost:** | **7500** |
| Record Number | 112 |
| Priority: | |



## Facility Name: Clovis YES Office

## Ramps

**Finding:** The distance between the latch side of the door on a side approach from the top landing is less than 42 inches.

**Alternative Rec: (Where Available)** •



Exterior Ramp to the Clovis YES Office

**Full Rec** Modify or replace the top landing on the ramp to provide at least 42 inches distance between the latch side of the door and the side of the landing to accommodate the required side approach to the entrance door (see CBC 1133B.5.4.2 and ADAAG 4.8.4(2)).

| | |
|---|---|
| Citation: | CBC 1133B.4.2; ADAAG 4.8 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | 48 Square Feet |
| Minimum Estimated Cost: | 1872 |
| **Maximum Estimated Cost:** | **1872** |
| Record Number | 113 |
| Priority: | |

## Ramps

**Finding:** The width of the bottom landing of the ramp is less than 48 inches.

**Alternative Rec: (Where Available)** •



Exterior Ramp to the Clovis YES Office

**Full Rec** Resurface the bottom concrete landing of the ramp to provide at least 48 inches in width (see CBC 1133B.5.4.5).

| | |
|---|---|
| Citation: | CBC 1133B.4.5; ADAAG 4.8 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | 48 Square Feet |
| Minimum Estimated Cost: | 1872 |
| **Maximum Estimated Cost:** | **1872** |
| Record Number | 114 |
| Priority: | |

## Facility Name: Clovis YES Office

## Ramps

**Finding:** There is only one handrail provided on the ramp. The handrail is mounted at a height less than 34 inches. There are no 12-inch extensions beyond the top and bottom of the ramp. The bottom end of the handrail ends abruptly.



Exterior Ramp to the Clovis YES Office

**Alternative Rec: (Where Available)** •

**Full Rec** Install a handrail on each side of the ramp that provide a continuous and smooth gripping surface diameter between 1 1/4 inches to 1 7/8 inches, mounted at a height between 34 inches and 38 inches and shall be at a distance no-less than 1 1/2 inches from the adjacent wall. The ends of the handrail shall extend 12 inches in a parallel height from the top and bottom of the ramp and return smoothly to the post or wall.

| | |
|---|---|
| Citation: | CBC 1133B.5.5; ADAAG 4.8.5 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1200 |
| **Maximum Estimated Cost:** | **1200** |
| Record Number | 115 |
| Priority: | |

## Doors

**Finding:** There is less than 18 inches of latch side clearance from the pull side of the interior entrance door from the lobby to the office.



Interior Door to the Office

**Alternative Rec: (Where Available)** •

**Full Rec** Consult a design professional to determine if it is technically feasible to provide at least 18 inches of latch side clearance at the entrance door from the pull side (see ADAAG 4.13.6 and Figure 25).

| | |
|---|---|
| Citation: | ADAAG 4.13.6; CBC 1133B.2.4.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 121 |
| Priority: | |

## Facility Name: Clovis YES Office

### Doors

**Finding:** The bottom 10 inches of the door does not provide a smooth, uninterrupted surface, or panel to allow the door to be opened by a wheelchair footrest without creating a trap or hazardous condition, due to the doorstop.

**Alternative Rec: (Where Available)** •



Main Entrance

**Full Rec** Install a panel or replace the door to provide a smooth, uninterrupted surface for the bottom 10 inches of the door.

| | |
|---|---|
| Citation: | CBC 1133B.2.6 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 118 |
| Priority: | |

### Doors

**Finding:** The door opening force for the exterior door is greater than 5 pounds of force.

**Alternative Rec: (Where Available)** •

Main Entrance

**Full Rec** Adjust the closers on all exterior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 and CBC 1133B.2.5).

| | |
|---|---|
| Citation: | CBC 1133B.2.5; ADAAG 4.13.11 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 120 |
| Priority: | |

## Facility Name: Clovis YES Office

## Visual and Audible Communications

**Finding:** The facility does not provide information at the main office about accessible services, such as TDD/TTY machines, assistive listening systems (ALS), and alternative formats of facility materials.

**Alternative Rec:** •
**(Where Available)**



**Full Rec** Provide information at the office concerning accessible services such as TDD/TTY machines (see CBC 1117B.2.9.3), assistive listening systems (ALS) (see CBC 1104B.2.4), and alternative formats of facility materials. Request forms for auxiliary aids (such as large print materials, signers at public events, etc.), should also be kept at the office. A large-print sign with wording similar to the following should be displayed at the office counter; "Access to individuals with disabilities is provided in facility programs, services and activities. Please inquire if assistance is needed."

Citation: CBC 1117B.2.9.3; CBC 1104B.2.4; ADAAG 4.30

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 122 |
| Priority: | |

## Visual and Audible Communications

**Finding:** Hearing aid compatibility and handset amplification decibel range for telephones available for use by the public (for example, in the main office) could not be determined by visual inspection.

**Alternative Rec:** •
**(Where Available)**



**Full Rec** Determine whether telephones available for use by the public are hearing aid compatible or are equipped with handset amplification. If they are not, modify or replace them with appropriate peripheral devices.

Citation: CBC 1117B.2.8

| | |
|---|---|
| Minimum Quantity . | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 123 |
| Priority: | |

## Facility Name: Clovis YES Office

### Visual and Audible Communications

**Finding:** There is no directional signage to the accessible entrance from the public right of way or other common use areas.



Directional Signage

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Install directional signage to each common area complying with CBC 1117B.5 and ADAAG 4.30.

| | |
|---|---|
| Citation: | CBC 1117B.5; ADAAG 4.30 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | 58 |
| Record Number | 125 |
| Priority: | |

### Visual and Audible Communications

**Finding:** There is no signage with the International Symbol of Accessibility on the entrance door to the facility designating it as accessible.



Main Entrance

**Alternative Rec:** •
**(Where Available)**

**Full Rec** The International Symbol of Accessibility shall be the standard used to identify facilities that are accessible to and usable by physically disabled persons (see CBC 1117B.5.1). All building entrances that are accessible to and usable by persons with disabilities shall be identified with an ISA symbol (see CBC 1117B.5.7).

| | |
|---|---|
| Citation: | CBC 1117B.5.1 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | 58 |
| Record Number | 116 |
| Priority: | |

## Facility Name: Clovis YES Office

### Visual and Audible Communications

**Finding:** The main entrance does not have accessible signage mounted on the wall adjacent to the latch side of the door.

**Alternative Rec:** •
**(Where Available)**



Main Entrance

**Full Rec** Install signage centered at 60 inches above the finished floor on the wall adjacent to the latch side of the entry doorway stating ENTRANCE from the outside and EXIT from the inside, with raised UPPERCASE letters between 5/8 inch and 2 inches in height and Grade 2 Braille characters. The sign shall comply with the finish and contrast requirements set forth in CBC 1117B.5 and ADAAG 4.30.5. Signage should be located where a person may approach within three inches of the sign without encountering protruding objects or standing within the swing of the door.

| | |
|---|---|
| Citation: | CBC 1117B.5; ADAAG 4.30 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 117 |
| Priority: | |

### Visual and Audible Communications

**Finding:** Rooms do not have accessible numbering mounted on the wall adjacent to the latch side of the doors.

**Alternative Rec:** •
**(Where Available)**

# No Photo Available

Room Signage

**Full Rec** Install accessible signage identifying each room on the wall adjacent to the latch side of the doorway centered at 60 inches above the finished floor. Signage should be located where a person may approach within three inches of the sign without encountering protruding objects or standing within the swing of the door. Signs shall include raised UPPERCASE letters/numbers between 5/8 inch and 2 inches in height and Grade 2 Braille characters. Color and finish shall comply with CBC 1117B.5 and ADAAG 4.30.

| | |
|---|---|
| Citation: | CBC 1117B.5; ADAAG 4.30 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 124 |
| Priority: | |

## Facility Name: Clovis YES Office
## Restrooms

**Finding:** There is no signage indicating accessibility on the latch side of the entry door of the restroom. The gender use signage on the entrance door is not centered at 60 inches above the floor surface and does not comply with Title 24.

**Alternative Rec:** (Where Available)



Men's Restroom

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 138 |
| Priority: | |

## Restrooms

**Finding:** The door opening force for the interior door is greater than 5 pounds of force.

**Alternative Rec:** (Where Available)



Men's Restroom

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.

| Citation: | CBC 1133B.2.5.; ADAAG 4.13.11 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 139 |
| Priority: | |

## Facility Name: Clovis YES Office

### Restrooms

**Finding:** The side grab bar in the restroom does not extend 54 inches from the back wall.

**Alternative Rec: (Where Available)** •



Men's Restroom

**Full Rec** The front end of the grab bar shall extend at least 54 inches from the back wall and the back end of the grab bar shall be mounted within 12 inches from the back wall. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| | |
|---|---|
| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 140 |
| Priority: | |

### Restrooms

**Finding:** The location of the toilet paper dispenser in the restroom is not within 12 inches of the front edge of the toilet seat. The toilet paper dispenser in the restroom interferes with the use of the side grab bar.

**Alternative Rec: (Where Available)** •



Men's Restroom

**Full Rec** Remount the toilet paper dispenser in the restroom so that it is within 12 inches from the front edge of the toilet seat (see CBC 1115B.9.3 and ADAAG Figure 29(b)). Toilet paper dispensers must allow continuous paper flow and shall not interfere with the use of the side grab bar.

| | |
|---|---|
| Citation: | CBC 1115B.9.3; ADAAG 4.16.6 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 141 |
| Priority: | |

## Facility Name: Clovis YES Office

### Restrooms

**Finding:** The seat cover dispenser in the restroom is mounted at a height greater than 40 inches and there is no clear floor space.

**Alternative Rec: (Where Available)** •



Men's Restroom

**Full Rec** Relocate the seat cover dispenser in the restroom so that the height is no greater than 40 inches above the finished floor (see CBC 1115B.9.2). Make certain that the location of the seat cover dispenser does not interfere with the use of a grab bar and provides sufficient clear floor space.

| | |
|---|---|
| Citation: | CBC 1115B.9.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 142 |
| Priority: | |

### Restrooms

**Finding:** The knee depth space under the lavatory designated to be accessible in the restroom is less than 27 inches at 8 inches under the lavatory apron.

**Alternative Rec: (Where Available)** •



Men's Restroom

**Full Rec** Raise or replace the lavatory designated to be accessible in the restroom to provide at least 27 inches at 8 inches under the apron. Make sure to provide at least 29 inches of clear knee space between the finished floor and bottom of the lavatory apron and a rim surface height no greater than 34 inches (see ADAAG 4.19.2).

| | |
|---|---|
| Citation: | ADAAG 4.19.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1286 |
| **Maximum Estimated Cost:** | **1286** |
| Record Number | 143 |
| Priority: | |

## Facility Name: Clovis YES Office

### Restrooms

**Finding:** The pipes under the lavatory in the restroom do not provide protection against contact.

**Alternative Rec:**
**(Where Available)** •

**Full Rec** Insulate or otherwise configure pipes under the lavatory designated to be accessible in the restroom to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the lavatory.



Men's Restroom

| | |
|---|---|
| Citation: | ADAAG 4.19.4 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 144 |
| Priority: | |

### Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.

**Alternative Rec:**
**(Where Available)** •

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.



Men's Restroom

| | |
|---|---|
| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 145 |
| Priority: | |

## Facility Name: Clovis YES Office

### Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.



Men's Restroom

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 146 |
| Priority: | |

### Restrooms

**Finding:** The controls and operating mechanisms on the paper towel dispenser in the restroom require tight grasping, pinching, or twisting of the wrist and the use of two hands to operate. The height of the operating controls on the dispenser is at a height greater than 40 inches above the finished floor.



Men's Restroom

**Alternative Rec: (Where Available)** •

**Full Rec** Modify or replace the paper towel dispenser in the restroom so that its controls and operating mechanisms can be operated with one hand and comply with ADAAG 4.27.4 and CBC 1117B.6.4. Make certain that the force to activate the operating controls shall be no greater than 5 pounds and that the height shall be no greater than 40 inches above the finished floor.

| Citation: | ADAAG 4.27.4, CBC 1117B.6.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 147 |
| Priority: | |

## Facility Name: Clovis YES Office

### Restrooms

**Finding:** There is no signage indicating accessibility on the latch side of the entry door of the restroom. The gender use signage on the entrance door is not centered at 60 inches above the floor surface and does not comply with Title 24.

**Alternative Rec: (Where Available)** •



Women's Restroom

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 126 |
| Priority: | |

### Restrooms

**Finding:** The door opening force for the interior door is greater than 5 pounds of force.

**Alternative Rec: (Where Available)** •



Women's Restroom

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.

| Citation: | CBC 1133B.2.5.; ADAAG 4.13.11 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 127 |
| Priority: | |

## Facility Name: Clovis YES Office

## Restrooms

**Finding:** The side grab bar in the restroom does not extend 54 inches from the back wall.

**Alternative Rec:** •
**(Where Available)**


Women's Restroom

**Full Rec** The front end of the grab bar shall extend at least 54 inches from the back wall and the back end of the grab bar shall be mounted within 12 inches from the back wall. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| | |
|---|---|
| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 128 |
| Priority: | |

## Restrooms

**Finding:** The toilet paper dispenser in the restroom interferes with the use of the side grab bar.

**Alternative Rec:** •
**(Where Available)**


Women's Restroom

**Full Rec** Remount the toilet paper dispenser in the restroom so that it does not interfere with the use of the side grab bar (see ADAAG 4.16.6 and Figure 29(b)). Toilet paper dispensers must allow continuous paper flow.

| | |
|---|---|
| Citation: | CBC 1115B.9.3; ADAAG 4.16.6 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 129 |
| Priority: | |

## Facility Name: Clovis YES Office

### Restrooms

**Finding:** The flush control on the toilet in the restroom is not on the wide (approach) side of the toilet.



Women's Restroom

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the flush control on the toilet in the restroom so that it is on the wide (approach) side of the toilet area (see ADAAG 4.16.5). Flush controls shall be hand-operated or automatic mechanisms.

| Citation: | ADAAG 4.16.5; ADAAG 4.27.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 127 |
| **Maximum Estimated Cost:** | **127** |
| Record Number | 130 |
| Priority: | |

### Restrooms

**Finding:** The seat cover dispenser in the restroom is mounted at a height greater than 40 inches and there is no clear floor space.



Women's Restroom

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the seat cover dispenser in the restroom so that the height is no greater than 40 inches above the finished floor (see CBC 1115B.9.2). Make certain that the location of the seat cover dispenser does not interfere with the use of a grab bar and provides sufficient clear floor space.

| Citation: | CBC 1115B.9.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 131 |
| Priority: | |

## Facility Name: Clovis YES Office

## Restrooms

**Finding:** The knee depth space under the lavatory designated to be accessible in the restroom is less than 27 inches at 8 inches under the lavatory apron.



Women's Restroom

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Raise or replace the lavatory designated to be accessible in the restroom to provide at least 27 inches at 8 inches under the apron. Make sure to provide at least 29 inches of clear knee space between the finished floor and bottom of the lavatory apron and a rim surface height no greater than 34 inches (see ADAAG 4.19.2).

| | |
|---|---|
| Citation: | ADAAG 4.19.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1286 |
| **Maximum Estimated Cost:** | **1286** |
| Record Number | 132 |
| Priority: | |

## Restrooms

**Finding:** The distance from the center of the lavatory to the adjacent side wall in the restroom is less than 18 inches.



Women's Restroom

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Relocate the lavatory to provide a centerline of at least 18 inches. Make sure to provide at least 30 inches in width and 48 inch length of clear floor space to allow an accessible forward approach (see ADAAG 4.19.3).

| | |
|---|---|
| Citation: | ADAAG 4.19.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 133 |
| Priority: | |

## Facility Name: Clovis YES Office

### Restrooms

**Finding:** The pipes under the lavatory in the restroom do not provide protection against contact.



Women's Restroom

**Alternative Rec:**
**(Where Available)**
•

**Full Rec** Insulate or otherwise configure pipes under the lavatory designated to be accessible in the restroom to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the lavatory.

| Citation: | ADAAG 4.19.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 134 |
| Priority: | |

### Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.



Women's Restroom

**Alternative Rec:**
**(Where Available)**
•

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.

| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 135 |
| Priority: | |

## Facility Name: Clovis YES Office

### Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.



Women's Restroom

**Alternative Rec:** •
(Where Available)

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 136 |
| Priority: | |

### Restrooms

**Finding:** The controls and operating mechanisms on the paper towel dispenser in the restroom require tight grasping, pinching, or twisting of the wrist and the use of two hands to operate. The height of the operating controls on the dispenser is at a height greater than 40 inches above the finished floor.



Women's Restroom

**Alternative Rec:** •
(Where Available)

**Full Rec** Modify or replace the paper towel dispenser in the restroom so that its controls and operating mechanisms can be operated with one hand and comply with ADAAG 4.27.4 and CBC 1117B.6.4. Make certain that the force to activate the operating controls shall be no greater than 5 pounds and that the height shall be no greater than 40 inches above the finished floor.

| Citation: | ADAAG 4.27.4, CBC 1117B.6.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 137 |
| Priority: | |

## Facility Name: Clovis YES Office

### Emergency Warning Systems

**Finding:** The facility shall have a fire and life safety emergency plan approved by the local building official that specifically addresses the evacuation of individuals with disabilities.

**Alternative Rec: (Where Available)** •

**Full Rec** A fire and life safety emergency plan that specifically addresses the evacuation of individuals with disabilities must be approved by local building officials and the state fire official and comply with CFC Part 9 and CBC 1114B.2 for areas of rescue assistance.

| Citation: | CFC Part 9 & CBC 1114B.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 148 |
| Priority: | |

### Emergency Warning Systems

**Finding:** There are no visual warning devices in common areas of the facility.

**Alternative Rec: (Where Available)** Altering a facility's programs, or addressing higher priority barriers can reduce or eliminate the need for an area of rescue assistance, such as making certain that an individual with a disability participates in programs located near an already accessible exit. Otherwise creating an accessible exit can provide an acceptable alternative to providing an area of rescue assistance.

**Full Rec** Install visual warning devices integrated with the facility's alarm system complying with CBC 1114B.2.5, ADAAG 4.1.3(14) and ADAAG 4.28 in all common areas such as hallways, general use rooms, and in accessible restrooms and other accessible rooms.

| Citation: | CBC 1114B.2.4; ADAAG 4.1.3(14); ADAAG 4.28 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **288** |
| Record Number | 149 |
| Priority: | |

# COUNCIL CHAMBERS

**Facility Name: Council Chambers**

## Programs, Services, and Activities

**Finding:** The Council Chambers, located at 1033 Fifth Street in Clovis California, was inspected by Disability Access Consultants, Inc., on December 4, 2006 by inspector Michael C. Boga, I.C. C. Certified Accessibility Usability/ Plans Examiner, Certification No. 1108082-21.

**Alternative Rec: (Where Available)** •



**Full Rec** Any renovation or new construction that occurred after January 26, 1992, is subject to meet full code specifications for the California Building Code and ADAAG requirements. All recommendations in this report are based on ADAAG and CBC title 24 requirements. Consult with your design professional to determine which elements are affected by these requirements. It is recommended that Disability Access Consultants, Inc. is consulted for inspection of any new construction or renovation at the facility.

| | |
|---|---|
| Citation: | ADAAG 4.1.2; ADAAG 4.1.3; ADAAG 4.1.5; ADAAG 4.1.6 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 102 |
| Priority: | |

## Path of Travel

**Finding:** There is an accessible route from the public right of way to the accessible entrance of the facility.

**Alternative Rec: (Where Available)** •

Accessible Route from the Public Right of Way

**Full Rec** Make certain to post signage indicating the direction to accessible building entrances at every major junction along the accessible route. Signs shall include the International Symbol of Accessibility.

| | |
|---|---|
| Citation: | CBC 1114B.1.2; CBC 1117B.5.7; CBC 1127B.3; ADAAG 4.1.2(7); ADAAG 4.3.2; ADAAG 4.14.1 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 107 |
| **Maximum Estimated Cost:** | **107** |
| Record Number | 103 |
| Priority: | |

## Facility Name: Council Chambers

### Ramps

**Finding:** The length of the bottom concrete landing of the ramp is less than 72 inches. The width of the bottom landing of the ramp is less than 48 inches. The distance between the latch side of the door on a side approach from the bottom landing is less than 42 inches.

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Resurface the bottom concrete landing of the ramp to provide at least 72 inches in length and 48 inches in width and to provide a level surface not exceeding a slope greater than 2% (see CBC 1133B.5.4.5). Provide at least 42 inches distance between the latch side of the door and the side of the landing to accommodate the required side approach to the entrance door (see CBC 1133B.5.4.2 and ADAAG 4.8.4(2)).



Exterior Ramp to the Council Chambers

| | |
|---|---|
| Citation: | CBC 1133B.4.5; ADAAG 4.8 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | 48 Square Feet |
| Minimum Estimated Cost: | 1872 |
| **Maximum Estimated Cost:** | **1872** |
| Record Number | 104 |
| Priority: | |

### Ramps

**Finding:** There are no 12-inch extensions beyond the top right and bottom right of the ramp.

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Weld a pipe extension on the right handrail of the ramp so that it continues 12 inches beyond the end of the ramp parallel to the ground surface and return smoothly to the post or wall (see CBC 1133B.5.5 and ADAAG 4.8.5).



Exterior Ramp to the Council Chambers

| | |
|---|---|
| Citation: | CBC 1133B.5.5; ADAAG 4.8 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | 60 Linear Feet |
| Minimum Estimated Cost: | 2400 |
| **Maximum Estimated Cost:** | **2400** |
| Record Number | 105 |
| Priority: | |

## Facility Name: Council Chambers

### Doors

**Finding:** The interior passage door has a round doorknob, which requires twisting of the wrist to operate.

**Alternative Rec: (Where Available)** •



Break Room

**Full Rec** Interior door hardware (doorknobs) should be changed to accessible lever-handled lockset hardware (see ADAAG 4.13.9).

| | |
|---|---|
| Citation: | ADAAG 4.13.9 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 204 |
| **Maximum Estimated Cost:** | **204** |
| Record Number | 110 |
| Priority: | |

### Doors

**Finding:** The exterior passage door has a round doorknob, which requires twisting of the wrist to operate.

**Alternative Rec: (Where Available)** •



Exterior Door to the Council Chambers

**Full Rec** Replace the existing door hardware with accessible hardware (see ADAAG 4.13.9).

| | |
|---|---|
| Citation: | ADAAG 4.13.9 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 834 |
| **Maximum Estimated Cost:** | **834** |
| Record Number | 106 |
| Priority: | |

## Facility Name: Council Chambers

### Doors

**Finding:** The bottom 10 inches of the door does not provide a smooth, uninterrupted surface, or panel to allow the door to be opened by a wheelchair footrest without creating a trap or hazardous condition, due to the doorstop.

**Alternative Rec:** •
**(Where Available)**



Interior Doors to the Council Chambers

**Full Rec** Install a panel or replace the door to provide a smooth, uninterrupted surface for the bottom 10 inches of the door.

| Citation: | CBC 1133B.2.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 108 |
| Priority: | |

### Doors

**Finding:** The door opening force for the interior door from the lobby to the Council Chambers is greater than 5 pounds of force.

**Alternative Rec:** •
**(Where Available)**



Interior Doors to the Council Chambers

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.).

| Citation: | CBC 1133B.2.5.; ADAAG 4.13.11 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 109 |
| Priority: | |

## Facility Name:  Council Chambers

## Visual and Audible Communications

**Finding:** The facility does not provide information at the main office about accessible services, such as TDD/TTY machines, assistive listening systems (ALS), and alternative formats of facility materials.



**Alternative Rec: (Where Available)** •

**Full Rec** Provide information at the office concerning accessible services such as TDD/TTY machines (see CBC 1117B.2.9.3), assistive listening systems (ALS) (see CBC 1104B.2.4), and alternative formats of facility materials. Request forms for auxiliary aids (such as large print materials, signers at public events, etc.), should also be kept at the office. A large-print sign with wording similar to the following should be displayed at the office counter; "Access to individuals with disabilities is provided to facility programs, services and activities. Please inquire if assistance is needed."

Citation:    CBC 1117B.2.9.3; CBC 1104B.2.4; ADAAG 4.30

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 111 |
| Priority: | |

## Visual and Audible Communications

**Finding:** Hearing aid compatibility and handset amplification decibel range for telephones available for use by the public (for example, in the main office) could not be determined by visual inspection.



**Alternative Rec: (Where Available)** •

**Full Rec** Determine whether telephones available for use by the public are hearing aid compatible or are equipped with handset amplification. If they are not, modify or replace them with appropriate peripheral devices.

Citation:                                    CBC 1117B.2.8

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 112 |
| Priority: | |

## Facility Name: Council Chambers

### Visual and Audible Communications

**Finding:** There is no directional signage to the accessible entrance from the public right of way or other common use areas.

**Alternative Rec: (Where Available)** •



Directional Signage

**Full Rec** Install directional signage to each common area complying with CBC 1117B.5 and ADAAG 4.30.

| | |
|---|---|
| Citation: | CBC 1117B.5; ADAAG 4.30 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 114 |
| Priority: | |

### Visual and Audible Communications

**Finding:** The main entrance does not have accessible signage mounted on the wall adjacent to the latch side of the door.

**Alternative Rec: (Where Available)** •



Main Entrance

**Full Rec** Install signage centered at 60 inches above the finished floor on the wall adjacent to the latch side of the entry doorway stating ENTRANCE from the outside and EXIT from the inside, with raised UPPERCASE letters between 5/8 inch and 2 inches in height and Grade 2 Braille characters. The sign shall comply with the finish and contrast requirements set forth in CBC 1117B.5 and ADAAG 4.30.5. Signage should be located where a person may approach within three inches of the sign without encountering protruding objects or standing within the swing of the door.

| | |
|---|---|
| Citation: | CBC 1117B.5; ADAAG 4.30 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 107 |
| Priority: | |

## Facility Name: Council Chambers

## Visual and Audible Communications

**Finding:** Rooms do not have accessible numbering mounted on the wall adjacent to the latch side of the doors.

**Alternative Rec:**
**(Where Available)** •

No Photo Available

Room Signage

**Full Rec** Install accessible signage identifying each room on the wall adjacent to the latch side of the doorway centered at 60 inches above the finished floor. Signage should be located where a person may approach within three inches of the sign without encountering protruding objects or standing within the swing of the door. Signs shall include raised UPPERCASE letters/numbers between 5/8 inch and 2 inches in height and Grade 2 Braille characters. Color and finish shall comply with CBC 1117B.5 and ADAAG 4.30.

| | |
|---|---|
| Citation: | CBC 1117B.5; ADAAG 4.30 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 113 |
| Priority: | |

## Restrooms

**Finding:** There is no signage indicating accessibility on the latch side of the entry door of the restroom. There is no Title 24 gender use signage on the entrance door.

**Alternative Rec:**
**(Where Available)** •



Men's Restroom in the Lobby

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

| | |
|---|---|
| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 141 |
| Priority: | |

## Facility Name: Council Chambers

## Restrooms



**Finding:** There is less than 18 inches of latch side clearance from the pull side of the interior entrance door. There is less than 12 inches of latch side clearance from the push side of the entrance door.

**Alternative Rec: (Where Available)** •



Men's Restroom in the Lobby

**Full Rec** Consult a design professional to determine if it is technically feasible to provide at least 18 inches of latch side clearance at the entrance door from the pull side and at least 12 inches of latch side clearance from the push side (see ADAAG 4.13.6 and Figure 25).

| Citation: | ADAAG 4.13.6; CBC 1133B.2.4.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 142 |
| Priority: | |

## Restrooms

**Finding:** The privacy partition at the entrance limits the minimum clear width of the accessible route into the restroom.

**Alternative Rec: (Where Available)** •



Men's Restroom in the Lobby

**Full Rec** Modify or remove the privacy partition at the entrance to the restroom to provide a width of at least 60 inches in the direction of the door swing and at least 48 inches in the opposite direction of the door swing (see CBC 1133B.2.4.2, ADAAG 4.13.6 and ADAAG Figure 25).

| Citation: | CBC 1133B.2.4.2; ADAAG 4.13.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | 128 Sq Ft |
| Minimum Estimated Cost: | 1024 |
| **Maximum Estimated Cost:** | **1024** |
| Record Number | 143 |
| Priority: | |

## Facility Name: Council Chambers

### Restrooms

**Finding:** This restroom is not accessible and cannot be easily altered. There is not sufficient clear floor space in the restroom to accommodate an individual in a wheelchair.

**Alternative Rec: (Where Available)** •

**Full Rec** Consult a design professional to modify the restroom. One or more walls may need to be moved to provide sufficient clear floor space to inscribe a 60-inch diameter turning radius in the restroom to accommodate an individual in a wheelchair.



Men's Restroom in the Lobby

| Citation: | CBC 1115B.7.2; ADAAG 4.16.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 144 |
| Priority: | |

### Restrooms

**Finding:** The urinal in the restroom does not extend at least 14 inches from the back wall. The height of the urinal rim is greater than 17 inches above the finished floor. The flush control valve on the urinal is greater than 44 inches above the finished floor.

**Alternative Rec: (Where Available)** •

**Full Rec** Replace the urinal designated to be accessible in the restroom with a wall-mounted or stall-type tapered, elongated rim unit complying with ADAAG 4.18.2. The height of the rim surface of the urinal designated to be accessible shall not exceed 17 inches above the finished floor and the flush control valve shall not exceed a height of 44 inches above the finished floor.



Men's Restroom in the Lobby

| Citation: | ADAAG 4.18.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 951 |
| **Maximum Estimated Cost:** | **951** |
| Record Number | 145 |
| Priority: | |

## Facility Name: Council Chambers

### Restrooms

**Finding:** There is insufficient clear floor space in the stall designated to be accessible in the restroom. The door to the stall designated to be accessible in the restroom does not have accessible hardware.

**Alternative Rec:** •
**(Where Available)**



Men's Restroom in the Lobby

**Full Rec** Modify or replace the stall designated to be accessible in the restroom so that it complies with ADAAG 4.17.3, CBC 1115B and CBC Figures 11B-1A and 1B. Standard accessible stalls require 60 inches in width with 56 inches depth for wall-mounted toilets or 59 inches depth for floor-mounted toilets to accommodate individuals in wheelchairs. The minimum width of a front-approach doorway shall provide at least 32 inches and a side-approach doorway shall provide at least 34 inches. The door shall swing outward, close automatically and provide accessible hardware.

Citation:     CBC 1115B; ADAAG 4.17.3; ADAAG A4.17.3

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 4000 |
| **Maximum Estimated Cost:** | **4000** |
| Record Number | 146 |
| Priority: | |

### Restrooms

**Finding:** The height of the coat hook on the stall door designated to be accessible in the restroom is greater than 48 inches above the floor surface.

**Alternative Rec:** •
**(Where Available)**



Men's Restroom in the Lobby

**Full Rec** Remount the coat hook on the stall door designated to be accessible in the restroom to a maximum height of 48 inches above the floor surface.

Citation:     CBC 1115B.9.2; ADAAG A4.27

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 147 |
| Priority: | |

## Facility Name: Council Chambers

### Restrooms

**Finding:** There is no side grab bar in the stall designated to be accessible in the restroom.



Men's Restroom in the Lobby

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Install a 42/48-inch side grab bar at a height of 33 inches above the finished floor in the stall designated to be accessible of the restroom. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 148 |
| Priority: | |

### Restrooms

**Finding:** The height of the side grab bar in the stall designated to be accessible of the restroom is less than 33 inches above the finished floor.



Men's Restroom in the Lobby

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Remount the side grab bar in the stall designated to be accessible in the restroom so that the height of the gripping surface is centered at 33 inches above finished floor. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 448 |
| **Maximum Estimated Cost:** | **448** |
| Record Number | 149 |
| Priority: | |

## Facility Name: Council Chambers

## Restrooms

**Finding:** The length of the back grab bar in the stall designated to be accessible of the restroom is less than 36 inches.



Men's Restroom in the Lobby

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Replace the back grab bar in the stall designated to be accessible of the restroom with a 36-inch back grab bar complying with ADAAG 4.26 and CBC 1115B.8. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| | |
|---|---|
| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 150 |
| Priority: | |

## Restrooms

**Finding:** The flush control on the toilet in the stall designated to be accessible in the restroom is not on the wide (approach) side of the toilet.



Men's Restroom in the Lobby

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Relocate the flush control on the toilet in the stall designated to be accessible in the restroom so that it is on the wide (approach) side of the toilet area (see ADAAG 4.16.5). Flush controls shall be hand-operated or automatic mechanisms.

| | |
|---|---|
| Citation: | ADAAG 4.16.5; ADAAG 4.27.4 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 127 |
| **Maximum Estimated Cost:** | **127** |
| Record Number | 151 |
| Priority: | |

## Facility Name: Council Chambers

### Restrooms

**Finding:** The height of the toilet seat in the stall designated to be accessible in the restroom is less than 17 inches above the finished floor.



Men's Restroom in the Lobby

**Alternative Rec: (Where Available)** •

**Full Rec** Remove or modify the toilet in the stall designated to be accessible in the restroom so that the seat height is between 17 inches and 19 inches above the finished floor (see ADAAG 4.16.3).

| | |
|---|---|
| Citation: | ADAAG 4.16.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1707 |
| **Maximum Estimated Cost:** | **1707** |
| Record Number | 152 |
| Priority: | |

### Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the stall designated to be accessible in the restroom is greater than 18 inches.

Men's Restroom in the Lobby

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the toilet or stall side wall so that the distance from the centerline of the toilet to the nearest side wall in the stall designated to be accessible in the restroom is exactly 18 inches (see ADAAG Figure 28.

| | |
|---|---|
| Citation: | CBC 1115B.7.1.3 ADAAG 4.17.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 153 |
| Priority: | |

## Facility Name: **Council Chambers**

### Restrooms

**Finding:** The faucet controls on the lavatory in the restroom require tight grasping, pinching, or twisting of the wrist and are not accessible.


Men's Restroom in the Lobby

**Alternative Rec:**
**(Where Available)**

**Full Rec** Install faucet controls complying with ADAAG 4.19.5 on the lavatory designated to be accessible in the restroom. Lever-operated, push-type, touch-type or electronically controlled mechanisms are acceptable elements (see ADAAG 4.19.5). If self-closing valves are used the faucet shall remain open for at least 10 seconds.

| Citation: | ADAAG 4.19.5 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 392 |
| **Maximum Estimated Cost:** | **392** |
| Record Number | 154 |
| Priority: | |

### Restrooms

**Finding:** The knee depth space under the lavatory designated to be accessible in the restroom is less than 27 inches at 8 inches under the lavatory apron.


Men's Restroom in the Lobby

**Alternative Rec:**
**(Where Available)**

**Full Rec** Raise or replace the lavatory designated to be accessible in the restroom to provide at least 27 inches at 8 inches under the apron. Make sure to provide at least 29 inches of clear knee space between the finished floor and bottom of the lavatory apron and a rim surface height no greater than 34 inches (see ADAAG 4.19.2).

| Citation: | ADAAG 4.19.2 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1286 |
| **Maximum Estimated Cost:** | **1286** |
| Record Number | 155 |
| Priority: | |

## Facility Name: Council Chambers

### Restrooms

**Finding:** The height of the rim surface of the lavatory designated to be accessible in the restroom is greater than 34 inches above the finished floor.

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate or replace the lavatory designated to be accessible in the restroom to provide a maximum rim surface height of no greater than 34 inches above the finished floor (see ADAAG 4.19.2).



Men's Restroom in the Lobby

| Citation: | ADAAG 4.19.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1286 |
| **Maximum Estimated Cost:** | **1288** |
| Record Number | 156 |
| Priority: | |

### Restrooms

**Finding:** The pipes under the lavatory in the restroom do not provide protection against contact.

**Alternative Rec: (Where Available)** •

**Full Rec** Insulate or otherwise configure pipes under the lavatory designated to be accessible in the restroom to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the lavatory.



Men's Restroom in the Lobby

| Citation: | ADAAG 4.19.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 157 |
| Priority: | |

## Facility Name: Council Chambers

### Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.


Men's Restroom in the Lobby

**Alternative Rec:** •
(Where Available)

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
|---|---|
| Minimum Quantity: | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| Maximum Estimated Cost: | 277 |
| Record Number | 158 |
| Priority: | |

### Restrooms

**Finding:** The controls and operating mechanisms on the paper towel dispenser in the restroom require tight grasping, pinching, or twisting of the wrist and the use of two hands to operate. The height of the operating controls on the dispenser is at a height greater than 40 inches above the finished floor.


Men's Restroom in the Lobby

**Alternative Rec:** •
(Where Available)

**Full Rec** Modify or replace the paper towel dispenser in the restroom so that its controls and operating mechanisms can be operated with one hand and comply with ADAAG 4.27.4 and CBC 1117B.6.4. Make certain that the force to activate the operating controls shall be no greater than 5 pounds and that the height shall be no greater than 40 inches above the finished floor.

| Citation: | ADAAG 4.27.4, CBC 1117B.6.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| Maximum Estimated Cost: | 0 |
| Record Number | 159 |
| Priority: | |

## Facility Name: Council Chambers

### Restrooms

**Finding:** There is no signage indicating accessibility on the latch side of the entry door of the restroom. There is no Title 24 gender use signage on the entrance door.

**Alternative Rec: (Where Available)** •

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.



Unisex Restroom in the Break Room

| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 115 |
| Priority: | |

### Restrooms

**Finding:** There is less than 18 inches of latch side clearance from the pull side of the interior entrance door.

**Alternative Rec: (Where Available)** •

**Full Rec** Consult a design professional to determine if it is technically feasible to provide at least 18 inches of latch side clearance at the entrance door from the pull side (see ADAAG 4.13.6 and Figure 25).



Unisex Restroom in the Break Room

| Citation: | ADAAG 4.13.6; CBC 1133B.2.4.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 116 |
| Priority: | |

**Facility Name: Council Chambers**

## Restrooms

**Finding:** The entrance door to the restroom has a round doorknob that requires tight grasping or twisting of the wrist to operate.



Unisex Restroom in the Break Room

**Alternative Rec: (Where Available)** •

**Full Rec** Replace the door hardware mounted on the restroom complying with ADAAG 4.13.9. Make certain accessible door hardware is mounted no higher than 48 inches above the finished floor.

| | |
|---|---|
| Citation: | ADAAG 4.13.9 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 204 |
| **Maximum Estimated Cost:** | **204** |
| Record Number | 117 |
| Priority: | |

## Restrooms

**Finding:** This restroom is not accessible and cannot be easily altered. There is not sufficient clear floor space in the restroom to accommodate an individual in a wheelchair.



Unisex Restroom in the Break Room

**Alternative Rec: (Where Available)** •

**Full Rec** Consult a design professional to modify the restroom. One or more walls may need to be moved to provide sufficient clear floor space to inscribe a 60-inch diameter turning radius in the restroom to accommodate an individual in a wheelchair.

| | |
|---|---|
| Citation: | CBC 1115B.7.2; ADAAG 4.16.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 118 |
| Priority: | |

## Facility Name: Council Chambers

### Restrooms

**Finding:** There are no grab bars in the restroom.



Unisex Restroom in the Break Room

**Alternative Rec: (Where Available)** •

**Full Rec**    Install one 36-inch back grab bar and one 42/48-inch side grab bar in the restroom. Grab bars shall be mounted at a height of 33 inches above the finished floor. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| | |
|---|---|
| Citation: | CBC 1115B.8; ADAAG 4.17.6; ADAAG 4.26.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 119 |
| Priority: | |

### Restrooms

**Finding:** The height of the toilet seat in the restroom is less than 17 inches above the finished floor.



Unisex Restroom in the Break Room

**Alternative Rec: (Where Available)** •

**Full Rec**    Remove or modify the toilet in the restroom so that the seat height is between 17 inches and 19 inches above the finished floor (see ADAAG 4.16.3).

| | |
|---|---|
| Citation: | ADAAG 4.16.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1707 |
| **Maximum Estimated Cost:** | **1707** |
| Record Number | 120 |
| Priority: | |

## Facility Name: Council Chambers

### Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the restroom is greater than 18 inches.



Unisex Restroom in the Break Room

**Alternative Rec:**
**(Where Available)**
•

**Full Rec** Relocate the toilet so that the distance from the centerline of the toilet to the nearest side wall in the restroom is exactly 18 inches (see ADAAG Figure 28.

| Citation: | CBC 1115B.7.1.3 ADAAG 4.17.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 121 |
| Priority: | |

### Restrooms

**Finding:** The faucet controls on the lavatory in the restroom require tight grasping, pinching, or twisting of the wrist and are not accessible.



Unisex Restroom in the Break Room

**Alternative Rec:**
**(Where Available)**
•

**Full Rec** Install faucet controls complying with ADAAG 4.19.5 on the lavatory designated to be accessible in the restroom. Lever-operated, push-type, touch-type or electronically controlled mechanisms are acceptable elements (see ADAAG 4.19.5). If self-closing valves are used the faucet shall remain open for at least 10 seconds.

| Citation: | ADAAG 4.19.5 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 392 |
| **Maximum Estimated Cost:** | **392** |
| Record Number | 122 |
| Priority: | |

## Facility Name: Council Chambers

## Restrooms

**Finding:** The knee depth space under the lavatory designated to be accessible in the restroom is less than 27 inches at 8 inches under the lavatory apron.

**Alternative Rec:** (Where Available)



Unisex Restroom in the Break Room

**Full Rec** Raise or replace the lavatory designated to be accessible in the restroom to provide at least 27 inches at 8 inches under the apron. Make sure to provide at least 29 inches of clear knee space between the finished floor and bottom of the lavatory apron and a rim surface height no greater than 34 inches (see ADAAG 4.19.2).

| | |
|---|---|
| Citation: | ADAAG 4.19.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1286 |
| **Maximum Estimated Cost:** | **1286** |
| Record Number | 123 |
| Priority: | |

## Restrooms

**Finding:** The pipes under the lavatory in the restroom do not provide protection against contact.

**Alternative Rec:** (Where Available)



Unisex Restroom in the Break Room

**Full Rec** Insulate or otherwise configure pipes under the lavatory designated to be accessible in the restroom to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the lavatory.

| | |
|---|---|
| Citation: | ADAAG 4.19.4 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 124 |
| Priority: | |

## Facility Name: Council Chambers

### Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.



Unisex Restroom in the Break Room

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| | |
|---|---|
| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | 277 |
| Record Number | 125 |
| Priority: | |

### Restrooms

**Finding:** The controls and operating mechanisms on the paper towel dispenser in the restroom require tight grasping, pinching, or twisting of the wrist and the use of two hands to operate. The height of the operating controls on the dispenser is at a height greater than 40 inches above the finished floor.



Unisex Restroom in the Break Room

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Modify or replace the paper towel dispenser in the restroom so that its controls and operating mechanisms can be operated with one hand and comply with ADAAG 4.27.4 and CBC 1117B.6.4. Make certain that the force to activate the operating controls shall be no greater than 5 pounds and that the height shall be no greater than 40 inches above the finished floor.

| | |
|---|---|
| Citation: | ADAAG 4.27.4, CBC 1117B.6.4 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | 0 |
| Record Number | 126 |
| Priority: | |

## Facility Name: Council Chambers

### Restrooms

**Finding:** There is no signage indicating accessibility on the latch side of the entry door of the restroom. There is no Title 24 gender use signage on the entrance door.

**Alternative Rec: (Where Available)** •

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

**No Photo Available**

Women's Restroom in the Lobby

| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 127 |
| Priority: | |

### Restrooms

**Finding:** There is insufficient clear floor space in the stall designated to be accessible in the restroom. The door to the stall designated to be accessible in the restroom does not have accessible hardware.

**Alternative Rec: (Where Available)** •

**Full Rec** Modify or replace the stall designated to be accessible in the restroom so that it complies with ADAAG 4.17.3, CBC 1115B and CBC Figures 11B-1A and 1B. Standard accessible stalls require 60 inches in width with 56 inches depth for wall-mounted toilets or 59 inches depth for floor-mounted toilets to accommodate individuals in wheelchairs. The minimum width of a front-approach doorway shall provide at least 32 inches and a side-approach doorway shall provide at least 34 inches. The door shall swing outward, close automatically and provide accessible hardware.



Women's Restroom in the Lobby

| Citation: | CBC 1115B; ADAAG 4.17.3; ADAAG A4.17.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 4000 |
| **Maximum Estimated Cost:** | **4000** |
| Record Number | 128 |
| Priority: | |

**Facility Name: Council Chambers**

## Restrooms

**Finding:** The height of the coat hook on the stall door designated to be accessible in the restroom is greater than 48 inches above the floor surface.


Women's Restroom in the Lobby

**Alternative Rec:** •
(Where Available)

**Full Rec** Remount the coat hook on the stall door designated to be accessible in the restroom to a maximum height of 48 inches above the floor surface.

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 129 |
| Priority: | |

## Restrooms

**Finding:** There is no side grab bar in the stall designated to be accessible in the restroom.


·Women's Restroom in the Lobby

**Alternative Rec:** •
(Where Available)

**Full Rec** Install a 42/48-inch side grab bar at a height of 33 inches above the finished floor in the stall designated to be accessible of the restroom. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 130 |
| Priority: | |

**Facility Name: Council Chambers**

## Restrooms

**Finding:** The height of the back grab bar in the stall designated to be accessible of the restroom is less than 33 inches above the finished floor.



Women's Restroom in the Lobby

**Alternative Rec: (Where Available)**

| | |
|---|---|
| **Full Rec** | Remount the back grab bar in the stall designated to be accessible in the restroom so that the height of the gripping surface is centered at 33 inches above finished floor.  Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material. |

| | |
|---|---|
| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 448 |
| **Maximum Estimated Cost:** | **448** |
| Record Number | 131 |
| Priority: | |

## Restrooms

**Finding:** The length of the back grab bar in the stall designated to be accessible of the restroom is less than 36 inches.



Women's Restroom in the Lobby

**Alternative Rec: (Where Available)**

| | |
|---|---|
| **Full Rec** | Replace the back grab bar in the stall designated to be accessible of the restroom with a 36-inch back grab bar complying with ADAAG 4.26 and CBC 1115B.8.  Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material. |

| | |
|---|---|
| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 132 |
| Priority: | |

## Facility Name: Council Chambers

### Restrooms

**Finding:** The height of the toilet seat in the stall designated to be accessible in the restroom is less than 17 inches above the finished floor.



Women's Restroom in the Lobby

**Alternative Rec: (Where Available)** •



| | |
|---|---|
| Citation: | ADAAG 4.16.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1707 |
| **Maximum Estimated Cost:** | **1707** |
| Record Number | 133 |
| Priority: | |

**Full Rec** Remove or modify the toilet in the stall designated to be accessible in the restroom so that the seat height is between 17 inches and 19 inches above the finished floor (see ADAAG 4.16.3).

### Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the stall designated to be accessible in the restroom is greater than 18 inches.



Women's Restroom in the Lobby

**Alternative Rec: (Where Available)** •

| | |
|---|---|
| Citation: | CBC 1115B.7.1.3 ADAAG 4.17.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 134 |
| Priority: | |

**Full Rec** Relocate the toilet or stall side wall so that the distance from the centerline of the toilet to the nearest side wall in the stall designated to be accessible in the restroom is exactly 18 inches (see ADAAG Figure 28.

## Facility Name: **Council Chambers**

## Restrooms

**Finding:** The faucet controls on the lavatory in the restroom require tight grasping, pinching, or twisting of the wrist and are not accessible.

**Alternative Rec: (Where Available)** *

**Full Rec** Install faucet controls complying with ADAAG 4.19.5 on the lavatory designated to be accessible in the restroom. Lever-operated, push-type, touch-type or electronically controlled mechanisms are acceptable elements (see ADAAG 4.19.5). If self-closing valves are used the faucet shall remain open for at least 10 seconds.


Women's Restroom in the Lobby

| Citation: | ADAAG 4.19.5 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 392 |
| **Maximum Estimated Cost:** | **392** |
| Record Number | 135 |
| Priority: | |

## Restrooms

**Finding:** The knee depth space under the lavatory designated to be accessible in the restroom is less than 27 inches at 8 inches under the lavatory apron.

**Alternative Rec: (Where Available)** *

**Full Rec** Raise or replace the lavatory designated to be accessible in the restroom to provide at least 27 inches at 8 inches under the apron. Make sure to provide at least 29 inches of clear knee space between the finished floor and bottom of the lavatory apron and a rim surface height no greater than 34 inches (see ADAAG 4.19.2).


Women's Restroom in the Lobby

| Citation: | ADAAG 4.19.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1286 |
| **Maximum Estimated Cost:** | **1288** |
| Record Number | 136 |
| Priority: | |

## Facility Name: Council Chambers

### Restrooms

**Finding:** The height of the rim surface of the lavatory designated to be accessible in the restroom is greater than 34 inches above the finished floor.

**Alternative Rec: (Where Available)** •


Women's Restroom in the Lobby

**Full Rec** Relocate or replace the lavatory designated to be accessible in the restroom to provide a maximum rim surface height of no greater than 34 inches above the finished floor (see ADAAG 4.19.2).

| Citation: | ADAAG 4.19.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1286 |
| **Maximum Estimated Cost:** | **1286** |
| Record Number | 137 |
| Priority: | |

### Restrooms

**Finding:** The pipes under the lavatory in the restroom do not provide protection against contact.

**Alternative Rec: (Where Available)** •


Women's Restroom in the Lobby

**Full Rec** Insulate or otherwise configure pipes under the lavatory designated to be accessible in the restroom to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the lavatory.

| Citation: | ADAAG 4.19.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 138 |
| Priority: | |

## Facility Name: Council Chambers

### Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.

**Alternative Rec: (Where Available)**

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).



Women's Restroom in the Lobby

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | 277 |
| Record Number | 139 |
| Priority: | |

### Restrooms

**Finding:** The controls and operating mechanisms on the paper towel dispenser in the restroom require tight grasping, pinching, or twisting of the wrist and the use of two hands to operate. The height of the operating controls on the dispenser is at a height greater than 40 inches above the finished floor.

**Alternative Rec: (Where Available)**

**Full Rec** Modify or replace the paper towel dispenser in the restroom so that its controls and operating mechanisms can be operated with one hand and comply with ADAAG 4.27.4 and CBC 1117B.6.4. Make certain that the force to activate the operating controls shall be no greater than 5 pounds and that the height shall be no greater than 40 inches above the finished floor.



Women's Restroom in the Lobby

| Citation: | ADAAG 4.27.4, CBC 1117B.6.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | 0 |
| Record Number | 140 |
| Priority: | |

**Facility Name: Council Chambers**

**Drinking Fountains**

**Finding:** There are two drinking fountains on primary paths of travel.



**Alternative Rec:**
**(Where Available)** •

**Full Rec** Fifty percent of the drinking fountains on primary paths of travel shall be accessible (see CBC 1117B.1 and ADAAG 4.15). Install a "high-low" fountain design to comply with both state and federal requirement. Fountains not located in alcoves need side rails or wing walls on both sides.

| | |
|---|---|
| Citation: | CBC 1117B.1; ADAAG 4.15 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 160 |
| Priority: | |

**Drinking Fountains**

**Finding:** The drinking fountain is not a "high-low" design. The spout outlet height is greater than 36 inches. There is less than 27 inches knee clearance height.



Drinking Fountain Outside of the Men's Restroom

**Alternative Rec:**
**(Where Available)** •

**Full Rec** Fifty percent of the drinking fountains on primary paths of travel shall be accessible (see CBC 1117B.1 and ADAAG 4.15). Install a "high-low" fountain design to comply with both state and federal requirements and install a side rail or wing wall next to each side of the fountain. The height of the spout outlet shall not exceed 36 inches in height. Wall-mounted drinking fountains shall provide a minimum knee clearance height of 27 inches, 30 inches in width and between 18 inches and 19 inches in fountain depth.

| | |
|---|---|
| Citation: | CBC 1117B.1; ADAAG 4.15 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 2216 |
| **Maximum Estimated Cost:** | **2216** |
| Record Number | 162 |
| Priority: | |

**Facility Name: Council Chambers**

## Drinking Fountains

**Finding:** The drinking fountain is not a "high-low" design. The spout outlet height is greater than 36 inches. There is less than 27 inches knee clearance height.

**Alternative Rec: (Where Available)** •

**Full Rec** Fifty percent of the drinking fountains on primary paths of travel shall be accessible (see CBC 1117B.1 and ADAAG 4.15). Install a "high-low" fountain design to comply with both state and federal requirements and install a side rail or wing wall next to each side of the fountain. The height of the spout outlet shall not exceed 36 inches in height. Wall-mounted drinking fountains shall provide a minimum knee clearance height of 27 inches, 30 inches in width and between 18 inches and 19 inches in fountain depth.



Drinking Fountain Outside of the Women's Restroom

| | |
|---|---|
| Citation: | CBC 1117B.1; ADAAG 4.15 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 2216 |
| **Maximum Estimated Cost:** | **2216** |
| Record Number | 161 |
| Priority: | |

## Assembly Areas

**Finding:** The slope of the aisle to the seating area is greater than 8.33%. The slope at the front of each seating area is greater than 8.33%.

**Alternative Rec: (Where Available)** •

**Full Rec** Install level surfaces to and at the required accessible wheelchair seating areas. The primary path of travel to the accessible wheelchair seating area shall not exceed a slope of 8.33%.



Council Chambers

| | |
|---|---|
| Citation: | ADAAG 4.33.4; ADAAG 4.5.1 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 163 |
| Priority: | |

**Facility Name: Council Chambers**

## Assembly Areas

**Finding:** The height of the podium is greater than 34 inches.


Council Chambers

**Alternative Rec:** •
(Where Available)

**Full Rec** Lower the podium to a maximum height between 28 and 34 inches (see CBC 1122B.4).

| | |
|---|---|
| Citation: | CBC 1122B.4; ADAAG 7.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 348 |
| **Maximum Estimated Cost:** | **348** |
| Record Number | 164 |
| Priority: | |

## Assembly Areas

**Finding:** There is fixed seating in the Council Chambers. The approximate seating capacity is 108. There are no wheelchair seating spaces.


Council Chambers

**Alternative Rec:** •
(Where Available)

**Full Rec** Provide four accessible wheelchair seating spaces in the Council Chambers that provide viewing positions with a line of sight comparable to those of the general public (see ADAAG 4.1.3(19) and ADAAG 4.33.2). At least one companion fixed seat complying with ADAAG 4.33.3 should be provided next to each wheelchair seating space. Readily removable seats may be installed in wheelchair spaces when the spaces are not required to accommodate wheelchair users (see CBC 1104B.3.7 and ADAAG 4.1.3(19). Where total seating capacity exceeds 300, accessible wheelchair seating spaces shall be provided in more than one location (see CBC 1104B.3.5 and ADAAG 4.33.3.) One percent, but not less than one of all fixed seats

| | |
|---|---|
| Citation: | CBC 1104B.3; ADAAG 4.1.3(19); ADAAG 4.33 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 237 |
| **Maximum Estimated Cost:** | **237** |
| Record Number | 165 |
| Priority: | |

## Facility Name: Council Chambers

## Assembly Areas

**Finding:** There is a step on the primary path of travel to Chamber members seating area, the members break room, and the unisex restroom, preventing access to individuals with mobility impairments.


Council Chambers

**Alternative Rec: (Where Available)** •

**Full Rec** Since programs, services and activities to staff and the public (volunteers, etc.) are provided in this location, those programs, services and activities are required to be made accessible. It is recommended that a ramp be installed or other means of vertical access.

Citation: CBC 1114B.1.2; CBC 1133B.7.4; ADAAG 4.3.8

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | 60 Linear Feet |
| Minimum Estimated Cost: | 9515 |
| **Maximum Estimated Cost:** | 9515 |
| Record Number | 166 |
| Priority: | |

## Emergency Warning Systems

**Finding:** The facility shall have a fire and life safety emergency plan approved by the local building official that specifically addresses the evacuation of individuals with disabilities.



**Alternative Rec: (Where Available)** •

**Full Rec** A fire and life safety emergency plan that specifically addresses the evacuation of individuals with disabilities must be approved by local building officials and the state fire official and comply with CFC Part 9 and CBC 1114B.2 for areas of rescue assistance.

Citation: CFC Part 9 & CBC 1114B.2

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | 0 |
| Record Number | 167 |
| Priority: | |

**Facility Name: Council Chambers**

**Emergency Warning Systems**

**Finding:** There are no visual warning devices in common areas of the facility.

No Photo Available

**Alternative Rec: (Where Available)** Altering a facility's programs, or addressing higher priority barriers can reduce or eliminate the need for an area of rescue assistance, such as making certain that an individual with a disability participates in programs located near an already accessible exit. Otherwise creating an accessible exit can provide an acceptable alternative to providing an area of rescue assistance.

**Full Rec** Install visual warning devices integrated with the facility's alarm system complying with CBC 1114B.2.5, ADAAG 4.1.3(14) and ADAAG 4.28 in all common areas such as hallways, general use rooms, and in accessible restrooms and other accessible rooms.

Citation:    CBC 1114B.2.4; ADAAG 4.1.3(14); ADAAG 4.28

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **288** |
| Record Number | 168 |
| Priority: | |

# INFORMATION SERVICES

**Facility Name: Information Services Office**

## Programs, Services, and Activities

**Finding:** The Information Services Office, located at 1033 5th Street in Clovis California, was inspected by Disability Access Consultants, Inc., on December 4, 2006.



**Alternative Rec: (Where Available)** •

**Full Rec** Any renovation or new construction that occurred after January 26, 1992, is subject to meet full code specifications for the California Building Code and ADAAG requirements. All recommendations in this report are based on ADAAG and CBC title 24 requirements. Consult with your design professional to determine which elements are affected by these requirements. It is recommended that Disability Access Consultants, Inc. is consulted for inspection of any new construction or renovation at the facility.

| Citation: | ADAAG 4.1.2; ADAAG 4.1.3; ADAAG 4.1.5; ADAAG 4.1.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 102 |
| Priority: | |

## Parking

**Finding:** There are three accessible parking spaces out of 94 parking spaces which does not meet the minimum number of accessible parking spaces for compliance. Each accessible parking space measures at least 108 inches wide and 216 inches long. The designated "van-accessible" parking space, located on the passenger side (right side) of the parking space, measuring 96 inches wide. Each standard accessible parking space provides an adjacent access aisle measuring at least 60 inches wide. One of the standard access aisles does not contain "NO PARKING" in 12" high white letters

**Alternative Rec: (Where Available)** •



**Full Rec** Four out of the 94 total number of parking spaces are required to be designated exclusively for accessible parking, as required by ADAAG and CBC 1129B. Create one additional accessible parking space, measuring at least 108 inches wide and 216 inches long. The additional parking space shall provide an access aisle measuring at least 60 inches wide, that may be shared. Add the words NO PARKING in 12 inch high white letters at the entrance to each accessible parking access aisle.

| Citation: | CBC 1129B; ADAAG 4.6; ADAAG A4.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 270 |
| **Maximum Estimated Cost:** | **270** |
| Record Number | 103 |
| Priority: | |

**Facility Name: Information Services Office**

## Parking

**Finding:** The surface of two of the accessible parking spaces in the parking lot has a slope greater than 2%.



**Alternative Rec: (Where Available)**

**Full Rec** Pave the parking lot at the accessible spaces to provide a level surface. Parking surfaces and access aisles shall be located in areas not exceeding 2% slope in all directions (see CBC 1129B and ADAAG 4.6.3).

| | |
|---|---|
| Citation: | CBC 1129B; ADAAG 4.6.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 900 |
| **Maximum Estimated Cost:** | **900** |
| Record Number | 104 |
| Priority: | |

## Parking

**Finding:** There is additional signage designating the standard accessible parking space, at the right, as van-accessible.



**Alternative Rec: (Where Available)**

**Full Rec** Remove the signage designating the standard accessible parking space as van-accessible.

| | |
|---|---|
| Citation: | CBC 1129B.5; ADAAG 4.6.4 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 105 |
| Priority: | |

## Facility Name: Information Services Office

### Parking

**Finding:** There is a crosswalk provided on the path of travel from the standard accessible parking to the facility, the crosswalk does not provide detectable warnings at the entrance and exit of the crosswalk. The crosswalk measures less than 48 inches wide. The cross slope of the crosswalk is greater than 2%.

**Alternative Rec: (Where Available)** •



**Full Rec** Stripe a crosswalk not less than 48 inches wide on the path of travel to the accessible entrance. Provide a level surface that does not exceed a slope greater than 5%. Cross slopes shall not exceed 2%. Detectable warnings should be placed at the entrance and exit of the crosswalk.

| Citation: | ADAAG 4.7.9 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 100 |
| **Maximum Estimated Cost:** | **100** |
| Record Number | 106 |
| Priority: | |

### Parking

**Finding:** There is a crosswalk provided on the path of travel from the "van-accessible" parking space to the facility, the crosswalk does not provide detectable warnings at the entrance and exit of the crosswalk.

**Alternative Rec: (Where Available)** •



**Full Rec** Install a detectable warning surface at the entrance and exit of the crosswalk with truncated domes that contrast visually by either light on dark or dark on light which is an integral part of the concrete curb ramp. The truncated domes may be cast in place or stamped or of a prefabricated surface treatment (see CBC 1127B.5.8).

| Citation: | CBC 1127B.5.8 ADAAG 4.2.9 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 107 |
| Priority: | |

**Facility Name: Information Services Office**

## Parking

**Finding:** There is no warning signage posted at the entrance off of 4th Street regarding unauthorized use of accessible parking spaces in the parking lot.

**Alternative Rec:**
**(Where Available)**

# No Photo Available

**Full Rec** Post a sign in a conspicuous place to the entrance of the parking lot, or immediately adjacent to and visible from each accessible parking space. The warning sign shall measure at least 17 inches by 22 inches in size and consist of lettering at least 1 inch in height that clearly and conspicuously states the following; "Unauthorized vehicles parked in designated accessible spaces not displaying distinguishing placards or license plates issued for persons with disabilities may be towed away at owner's expense. Towed vehicles may be reclaimed at _____ or by telephoning _____ ." Fill in the blank spaces with appropriate information as a permanent part of the sign and maintain the currency of the information (see CBC 1129B.5).

Citation:   CBC 1129B.5; ADAAG 4.6.4  CVC 22511.8(a)(d)

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 150 |
| **Maximum Estimated Cost:** | **150** |
| Record Number | 120 |
| Priority: | |

## Path of Travel

**Finding:** There is no accessible route from the public right of way to the accessible entrance of Buildings E, F, and G. The accessible route crosses vehicular traffic.

**Alternative Rec:**
**(Where Available)**
Post directional signage.


Accessible Route from the Public Right of Way

**Full Rec** Provide at least one accessible route from the public right of way to the accessible entrance of each facility. Make certain to post signage indicating the direction to accessible building entrances at every major junction along the accessible route. Signs shall include the International Symbol of Accessibility.

Citation:   CBC 1114B.1.2;  CBC 1117B.5.7; CBC 1127B.3;
             ADAAG 4.1.2(7); ADAAG 4.3.2; ADAAG 4.14.1

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 107 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 117 |
| Priority: | |

## Facility Name: Information Services Office

## Path of Travel

**Finding:** There is no crosswalk provided on the path of travel from the public right of way to Buildings E, F, and G. The required accessible route crosses a vehicular way.



Accessible Route from the Public Right of Way

**Alternative Rec: (Where Available)** •

**Full Rec** Stripe a crosswalk not less than 48 inches wide on the path of travel to the accessible entrance of each facility. Provide a level surface that does not exceed a slope greater than 5%. Cross slopes shall not exceed 2%. Detectable warnings should be placed at the entrance and exit of the crosswalk.

| Citation: | ADAAG 4.7.9 ADAAG 4.2.9 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 100 |
| **Maximum Estimated Cost:** | **100** |
| Record Number | 118 |
| Priority: | |

## Path of Travel

**Finding:** The mat does not adhere to the underlying floor surface and creates a hazardous path of travel.



Path of Travel in Building G

**Alternative Rec: (Where Available)** •

**Full Rec** Securely fasten the mats or replace with a mat that grips to the underlying floor surface to provide a firm, stable, continuous and relatively smooth path of travel surface (see CBC 1124B.3 and ADAAG 4.5.3). Mats along the primary path of travel shall provide beveled edges on all sides to prevent roll over.

| Citation: | CBC 1124B.3; ADAAG 4.5.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 659 |
| **Maximum Estimated Cost:** | **659** |
| Record Number | 113 |
| Priority: | |

**Facility Name: Information Services Office**

## Path of Travel

**Finding:** There is no crosswalk provided on the path of travel from Buildings E, F, and G to the Information Services Office. The required accessible route crosses a vehicular way.



Path of Travel to the Information Services Offices

**Alternative Rec: (Where Available)** •

**Full Rec** Stripe a crosswalk not less than 48 inches wide on the path of travel to the accessible entrance of the facility. Provide a level surface that does not exceed a slope greater than 5%. Cross slopes shall not exceed 2%. Detectable warnings should be placed at the entrance and exit of the crosswalk.

| Citation: | ADAAG 4.7.9  ADAAG 4.2.9 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 100 |
| **Maximum Estimated Cost:** | **100** |
| Record Number | 119 |
| Priority: | |

## Path of Travel

**Finding:** The leading edge of the fire extinguisher in Building E is more than 4 inches from the wall and greater than 27 inches from the floor and protrudes into the primary path of travel.



Protruding Object

**Alternative Rec: (Where Available)** •

**Full Rec** Consult with the local fire marshal to determine the feasibility of moving the fire extinguisher to a new location (such as in a corner) to eliminate the protrusion into the primary path of travel. Otherwise, install side extensions or wing walls on each fire extinguisher throughout the facility so that the leading edges are less than 27 inches from the floor (see CBC 1121B.1 and ADAAG 4.4).

| Citation: | CBC 1121B.1; ADAAG 4.2.4.1; ADAAG 4.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 116 |
| Priority: | |

**Facility Name: Information Services Office**

## Path of Travel

**Finding:** The sink in Building F is in an enclosed cabinet, thereby preventing an accessible forward approach. The height of the counter surface of the sink is greater than 34 inches above the finished floor.

**Alternative Rec: (Where Available)** •



Sink in Building F

**Full Rec** Sinks in rooms must provide clear floor space in front of the sink for an accessible forward approach and shall provide at least 27 inches clear knee space and a minimum of nine inches clear toe space (see ADAAG 4.19.2). If neither clear floor space and knee and toe clearance can be provided, remove the sink cabinet and replace with an accessible wall-mounted sink unit.

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 420 |
| **Maximum Estimated Cost:** | **420** |
| Record Number | 114 |
| Priority: | |

## Path of Travel

**Finding:** The pipes under the sink in Building F do not provide protection against contact.

**Alternative Rec: (Where Available)** •

Sink in Building F

**Full Rec** Insulate or otherwise configure pipes under the sink designated to be accessible in the room to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the sink.

| Citation: | ADAAG 4.19.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 115 |
| Priority: | |

## Facility Name: Information Services Office

### Path of Travel

**Finding:**   The sink in Building G is in an enclosed cabinet, thereby
preventing an accessible forward approach. The height of the
counter surface of the sink is greater than 34 inches above the
finished floor.

**Alternative**   •
**Rec:**
**(Where**
**Available)**



Sink in Building G

**Full Rec**   Sinks in rooms must provide clear floor space in front of the sink
for an accessible forward approach and shall provide at least 27
inches clear knee space and a minimum of nine inches clear toe
space (see ADAAG 4.19.2). If neither clear floor space and
knee and toe clearance can be provided, remove the sink
cabinet and replace with an accessible wall-mounted sink unit.

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 420 |
| **Maximum Estimated Cost:** | **420** |
| Record Number | 111 |
| Priority: | |

### Path of Travel

**Finding:**   The pipes under the sink in Building G do not provide protection
against contact.

**Alternative**   •
**Rec:**
**(Where**
**Available)**

Sink in Building G

**Full Rec**   Insulate or otherwise configure pipes under the sink designated
to be accessible in the room to protect against contact (see
ADAAG 4.19.4). ·Make certain there are no sharp or abrasive
surfaces under the sink.

| Citation: | ADAAG 4.19.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 · |
| **Maximum Estimated Cost:** | **39** |
| Record Number | · 112 |
| Priority: | |

## Facility Name: Information Services Office

### Path of Travel

**Finding:** The sink in Building H is in an enclosed cabinet, thereby preventing an accessible forward approach. The height of the counter surface of the sink is greater than 34 inches above the finished floor.



Sink in Building H

**Alternative Rec:**
**(Where Available)** •

**Full Rec** Sinks in rooms must provide clear floor space in front of the sink for an accessible forward approach and shall provide at least 27 inches clear knee space and a minimum of nine inches clear toe space (see ADAAG 4.19.2). If neither clear floor space and knee and toe clearance can be provided, remove the sink cabinet and replace with an accessible wall-mounted sink unit.

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 420 |
| **Maximum Estimated Cost:** | **420** |
| Record Number | 108 |
| Priority: | |

### Path of Travel

**Finding:** The pipes under the sink in Building H do not provide protection against contact.



Sink in Building H

**Alternative Rec:**
**(Where Available)** •

**Full Rec** Insulate or otherwise configure pipes under the sink designated to be accessible in the room to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the sink.

| Citation: | ADAAG 4.19.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 109 |
| Priority: | |

## Facility Name: Information Services Office

### Path of Travel

**Finding:** The faucet controls on the sink in Building H require tight grasping, pinching, or twisting of the wrist and are not accessible.



Sink in Building H

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Install faucet controls complying with ADAAG 4.19.5 on the sink designated to be accessible in the classroom. Lever-operated, push-type, touch-type or electronically controlled mechanisms are acceptable elements (see ADAAG 4.19.5). If self-closing valves are used the faucet shall remain open for at least 10 seconds.

| Citation: | ADAAG 4.19.5 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 392 |
| **Maximum Estimated Cost:** | **392** |
| Record Number | 110 |
| Priority: | |

### Ramps

**Finding:** The length of the ramp exceeds the maximum distance allowed for its slope (rise).

Exterior Ramp to Buildings E, F, and G

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Provide an intermediate landing on the ramp complying with CBC 1133B.5.4.1 and ADAAG 4.8.4 with a rise for each run of the ramp not exceeding 30 inches in height (see also ADAAG 4.8.2).

| Citation: | CBC 1133B.5.4.1; ADAAG 4.8 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | 60 Linear Feet |
| Minimum Estimated Cost: | 4920 |
| **Maximum Estimated Cost:** | **4920** |
| Record Number | 121 |
| Priority: | |

**Facility Name: Information Services Office**

## Ramps

**Finding:** There are no 12-inch extensions beyond the bottom of the ramp.


Exterior Ramp to Buildings E, F, and G

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Weld pipe extensions on the handrails of the ramp so that they continue 12 inches beyond the end of the ramp parallel to the ground surface and return smoothly to the post or wall (see CBC 1133B.5.5 and ADAAG 4.8.5).

| Citation: | CBC 1133B.5.5; ADAAG 4.8 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | 60 Linear Feet |
| Minimum Estimated Cost: | 2400 |
| **Maximum Estimated Cost:** | **2400** |
| Record Number | 122 |
| Priority: | . |

## Ramps

**Finding:** The slope of the top and center runs of the concrete ramp is greater than 8.33%.


Exterior Ramp to the Information Services Office

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Modify each run of the concrete ramp to provide a slope no greater than 8.33% with a cross slope not exceeding 2% (see CBC 1133B.5.3 and ADAAG 4.8.2).

| Citation: | CBC 1133B.5.3; ADAAG 4.8 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | 60 Linear Feet |
| Minimum Estimated Cost: | 4920 |
| **Maximum Estimated Cost:** | **4920** |
| Record Number | 123 |
| Priority: | . |

**Facility Name: Information Services Office**

## Ramps

**Finding:** The width of each run of the concrete ramp is less than 48 inches.

**Alternative Rec: (Where Available)** •



Exterior Ramp to the Information Services Office

**Full Rec** Widen each run of the concrete ramp so that it has a minimum clear width of 48 inches (see CBC 1133B.5.2.2).

| | |
|---|---|
| Citation: | CBC 1133B.5.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | 60 Linear Feet |
| Minimum Estimated Cost: | 7500 |
| **Maximum Estimated Cost:** | **7500** |
| Record Number | 124 |
| Priority: | |

## Ramps

**Finding:** The ramp changes direction more than 30 degrees. The length of the bottom and top dogleg intermediate turn landings on the ramp is less than 72 inches.

**Alternative Rec: (Where Available)** •



Exterior Ramp to the Information Services Office

**Full Rec** Modify or replace each intermediate turn landing on the ramp to provide at least 72 inches in length in the direction of the run of the ramp (see CBC 1133B.5.4.6 and ADAAG 4.8.4).

| | |
|---|---|
| Citation: | CBC 1133B.5.4; ADAAG 4.8 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **1872** |
| Record Number | 125 |
| Priority: | |

## Facility Name: Information Services Office

### Ramps

**Finding:** The ramp changes direction more than 30 degrees. The length of the center intermediate switchback landing on the ramp is less than 72 inches.

**Alternative Rec: (Where Available)** •

**Full Rec** Modify or replace the intermediate switchback landing on the ramp to provide at least 72 inches in length in the direction of the run of the ramp (see CBC 1133B.5.4.6 and ADAAG 4.8.4).



Exterior Ramp to the Information Services Office

| | |
|---|---|
| Citation: | CBC 1133B.5.4; ADAAG 4.8 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **1872** |
| Record Number | 126 |
| Priority: | |

### Ramps

**Finding:** There are no 12-inch extensions beyond the bottom of the ramp.

**Alternative Rec: (Where Available)** •

**Full Rec** Weld pipe extensions on the handrails of the ramp so that they continue 12 inches beyond the end of the ramp parallel to the ground surface and return smoothly to the post or wall (see CBC 1133B.5.5 and ADAAG 4.8.5).

Exterior Ramp to the Information Services Office

| | |
|---|---|
| Citation: | CBC 1133B.5.5; ADAAG 4.8 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | 60 Linear Feet |
| Minimum Estimated Cost: | 2400 |
| **Maximum Estimated Cost:** | **2400** |
| Record Number | 127 |
| Priority: | |

**Facility Name: Information Services Office**

## Stairs

**Finding:**  There is only one handrail on the stairway.



Exterior Stairs to Buildings E, F, and G

**Alternative Rec:**
**(Where Available)**  •

**Full Rec**  Install handrails on each side of stairway that provide a gripping surface between 1 1/4 to 1 7/8 inches with 12-inch top and bottom handrail extensions that extend beyond the top and bottom treads of the stairway which are parallel to the ground surface and return smoothly to the post or wall. Handrails shall be mounted at a height between 34 and 38 inches at a distance no less than 1 1/2 inches from the adjacent wall.

| | |
|---|---|
| Citation: | CBC 1133B.4.2; ADAAG 4.9.4 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | 24 Linear Feet |
| Minimum Estimated Cost: | 528 |
| **Maximum Estimated Cost:** | **528** |
| Record Number | 130 |
| Priority: | |

## Stairs

**Finding:**  There is no detectable striping on each tread of the exterior stairway.



Exterior Stairs to the Information Services Office

**Alternative Rec:**
**(Where Available)**  •

**Full Rec**  Affix detectable contrasting striping to each tread of the stairway that clearly contrasts in color from the tread and is at least 2 inches in width placed no more than 1 inch from the tread nose or landing.

| | |
|---|---|
| Citation: | CBC 1006.16.1; CBC 11133B.4.4; ADAAG 4.9.5 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 144 |
| **Maximum Estimated Cost:** | **144** |
| Record Number | 128 |
| Priority: | |

**Facility Name: Information Services Office**

## Stairs

**Finding:** The width of the exterior stairway is less than 48 inches.



Exterior Stairs to the Information Services Office

**Alternative Rec: (Where Available)** •

**Full Rec** Install an exterior stairway with a minimum width of 48 inches (see CBC 1006.2).

| | |
|---|---|
| Citation: | CBC 1006.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 4672 |
| **Maximum Estimated Cost:** | **4672** |
| Record Number | 129 |
| Priority: | |

## Doors

**Finding:** The bottom 10 inches of the door does not provide a smooth, uninterrupted surface, or panel to allow the door to be opened by a wheelchair footrest without creating a trap or hazardous condition, due to the doorstop.



Building F Main Entrance

**Alternative Rec: (Where Available)** •

**Full Rec** Install a panel or replace the door to provide a smooth, uninterrupted surface for the bottom 10 inches of the door.

| | |
|---|---|
| Citation: | CBC 1133B.2.6 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 134 |
| Priority: | |

## Facility Name: Information Services Office

### Doors

**Finding:** The height of the threshold at the entrance door is greater than 1/4 inch but does not exceed 1/2 inch.



Building F Main Entrance

**Alternative Rec: (Where Available)** •

**Full Rec** Bevel a slope 1 inch in 2 inches to the door threshold of the entrance door (see ADAAG 4.13.8).

| Citation: | CBC 1133B.2.4.1; ADAAG 4.13.8 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 57 |
| **Maximum Estimated Cost:** | **57** |
| Record Number | 135 |
| Priority: | |

### Doors

**Finding:** The height of the threshold at the entrance door is greater than 1/4 inch but does not exceed 1/2 inch.

Building G Main Entrance

**Alternative Rec: (Where Available)** •

**Full Rec** Bevel a slope 1 inch in 2 inches to the door threshold of the entrance door (see ADAAG 4.13.8).

| Citation: | CBC 1133B.2.4.1; ADAAG 4.13.8 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 57 |
| **Maximum Estimated Cost:** | **57** |
| Record Number | 136 |
| Priority: | |

**Facility Name:  Information Services Office**

## Doors

**Finding:** The bottom 10 inches of the door does not provide a smooth, uninterrupted surface, or panel to allow the door to be opened by a wheelchair footrest without creating a trap or hazardous condition, due to the doorstop.

**Alternative Rec: (Where Available)** •



Building H Main Entrance

**Full Rec** Install a panel or replace the door to provide a smooth, uninterrupted surface for the bottom 10 inches of the door.

| | |
|---|---|
| Citation: | CBC 1133B.2.6 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 131 |
| Priority: | |

## Doors

**Finding:** The interior passage door to the rear office has a round doorknob, which requires twisting of the wrist to operate.

**Alternative Rec: (Where Available)** •



Interior Door in Building F

**Full Rec** Interior door hardware (doorknobs) should be changed to accessible lever-handled lockset hardware (see ADAAG 4.13.9).

| | |
|---|---|
| Citation: | ADAAG 4.13.9 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 204 |
| **Maximum Estimated Cost:** | **204** |
| Record Number | 132 |
| Priority: | |

## Facility Name: Information Services Office

### Doors

**Finding:** There is less than 12 inches of latch side clearance from the push side of the entrance door to the rear office in Building F.



Interior Door in Building F

**Alternative Rec: (Where Available)** •

**Full Rec** Consult a design professional to determine if it is technically feasible to provide at least 12 inches of latch side clearance at the entrance door from the push side (see ADAAG 4.13.6 and Figure 25). Otherwise, install an automatic door opening device to the primary entrance complying with ADAAG 4.13.12 and ANSI/BHMA A156.10, 1985, standards.

| | |
|---|---|
| Citation: | ADAAG 4.13.6 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 133 |
| Priority: | |

### Counters

**Finding:** The facility does not provide accessible signage at the reception counter that indicates there is assistance provided upon request.



**Alternative Rec: (Where Available)** •

**Full Rec** Provide signage at the reception counter that states: "Assistance Is Available, Please Contact an Employee." The sign should contain the International Symbol of Accessibility.

| | |
|---|---|
| Citation: | CBC 1117B.2.9.3; CBC 1104B.2.4; ADAAG 4.30 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 138 |
| Priority: | |

**Facility Name: Information Services Office**

## Counters

**Finding:** The height of the Building G reception counter is greater than 34 inches.



Building G

**Alternative Rec: (Where Available)** •

**Full Rec** Lower at least a 36 inch wide portion of the reception counter to a maximum height between 28 and 34 inches (see CBC 1122B.4).

| | |
|---|---|
| Citation: | CBC 1122B.4; ADAAG 7.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 348 |
| **Maximum Estimated Cost:** | **348** |
| Record Number | 137 |
| Priority: | |

## Visual and Audible Communications

**Finding:** The facility does not provide information at the main office about accessible services, such as TDD/TTY machines, assistive listening systems (ALS), and alternative formats of facility materials.



**Alternative Rec: (Where Available)** •

**Full Rec** Provide information at the office concerning accessible services such as TDD/TTY machines (see CBC 1117B.2.9.3), assistive listening systems (ALS) (see CBC 1104B.2.4), and alternative formats of facility materials. Request forms for auxiliary aids (such as large print materials, signers at public events, etc.), should also be kept at the office. A large-print sign with wording similar to the following should be displayed at the office counter; "Access to individuals with disabilities is provided to facility programs, services and activities. Please inquire if assistance is needed."

| | |
|---|---|
| Citation: | CBC 1117B.2.9.3; CBC 1104B.2.4; ADAAG 4.30 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 139 |
| Priority: | |

**Facility Name: Information Services Office**

## Visual and Audible Communications

**Finding:** Hearing aid compatibility and handset amplification decibel range for telephones available for use by the public (for example, in the main office) could not be determined by visual inspection.



**Alternative Rec: (Where Available)** •

**Full Rec** Determine whether telephones available for use by the public are hearing aid compatible or are equipped with handset amplification. If they are not, modify or replace them with appropriate peripheral devices.

| Citation: | CBC 1117B.2.8 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 140 |
| Priority: | |

## Visual and Audible Communications

**Finding:** There is no directional signage to the accessible entrance from the public right of way or other common use areas.



Directional Signage

**Alternative Rec: (Where Available)** •

**Full Rec** Install directional signage to each common area complying with CBC 1117B.5 and ADAAG 4.30.

| Citation: | CBC 1117B.5; ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 144 |
| Priority: | |

**Facility Name: Information Services Office**

## Visual and Audible Communications

**Finding:** There is no signage with the International Symbol of Accessibility on the entrance door to the facility designating it as accessible.

**Alternative Rec: (Where Available)**   •

**Full Rec** The International Symbol of Accessibility shall be the standard used to identify facilities that are accessible to and usable by physically disabled persons (see CBC 1117B.5.1). All building entrances that are accessible to and usable by persons with disabilities shall be identified with an ISA symbol (see CBC 1117B.5.7).



Main Entrance

| Citation: | CBC 1117B.5.1 |
|---|---|
| Minimum Quantity: | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 141 |
| Priority: | |

## Visual and Audible Communications

**Finding:** The main entrance does not have accessible signage mounted on the wall adjacent to the latch side of the door.

**Alternative Rec: (Where Available)**   •

**Full Rec** Install signage centered at 60 inches above the finished floor on the wall adjacent to the latch side of the entry doorway stating ENTRANCE from the outside and EXIT from the inside, with raised UPPERCASE letters between 5/8 inch and 2 inches in height and Grade 2 Braille characters. The sign shall comply with the finish and contrast requirements set forth in CBC 1117B.5 and ADAAG 4.30.5. Signage should be located where a person may approach within three inches of the sign without encountering protruding objects or standing within the swing of the door.

Main Entrance

| Citation: | CBC 1117B.5; ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 142 |
| Priority: | |

**Facility Name: Information Services Office**

## Visual and Audible Communications

**Finding:** Rooms do not have accessible numbering mounted on the wall adjacent to the latch side of the doors.

# No Photo Available

Room Signage

**Alternative Rec:** (Where Available)

**Full Rec** Install accessible signage identifying each room on the wall adjacent to the latch side of the doorway centered at 60 inches above the finished floor. Signage should be located where a person may approach within three inches of the sign without encountering protruding objects or standing within the swing of the door. Signs shall include raised UPPERCASE letters/numbers between 5/8 inch and 2 inches in height and Grade 2 Braille characters. Color and finish shall comply with CBC 1117B.5 and ADAAG 4.30.

| Citation: | CBC 1117B.5; ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 143 |
| Priority: | |

## Restrooms

**Finding:** There is no signage indicating accessibility on the latch side of the entry door of the restroom. The gender use signage on the entrance door is not centered at 60 inches above the floor surface and does not comply with Title 24.

**Alternative Rec:** (Where Available)



Men's Restroom at Building H

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 153 |
| Priority: | |

**Facility Name: Information Services Office**

## Restrooms

**Finding:** There is less than 48 inches of clear floor space provided in front of the water closet in the restroom to allow an accessible forward approach.



Men's Restroom at Building H

**Alternative Rec: (Where Available)**

**Full Rec** The minimum clear floor space in front of the water closet designated to be accessible in the restroom shall be at least 30 inches by 48 inches to provide an accessible forward approach. Consult a design professional to determine if elements or walls need to be removed to provide sufficient clear floor space in front of the water closet.

| | |
|---|---|
| Citation: | CBC 1115B.9.4; ADAAG 4.18.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 154 |
| Priority: | |

## Restrooms

**Finding:** The side grab bar in the restroom does not extend 54 inches from the back wall.



Men's Restroom at Building H

**Alternative Rec: (Where Available)**

**Full Rec** The front end of the grab bar shall extend at least 54 inches from the back wall and the back end of the grab bar shall be mounted within 12 inches from the back wall. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| | |
|---|---|
| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 155 |
| Priority: | |

**Facility Name: Information Services Office**

## Restrooms

**Finding:** The flush control on the toilet in the restroom is not on the wide (approach) side of the toilet.



Men's Restroom at Building H

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the flush control on the toilet in the restroom so that it is on the wide (approach) side of the toilet area (see ADAAG 4.16.5). Flush controls shall be hand-operated or automatic mechanisms.

| | |
|---|---|
| Citation: | ADAAG 4.16.5; ADAAG 4.27.4 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 127 |
| **Maximum Estimated Cost:** | **127** |
| Record Number | 156 |
| Priority: | |

## Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the restroom is greater than 18 inches.



Men's Restroom at Building H

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the toilet so that the distance from the centerline of the toilet to the nearest side wall in the restroom is exactly 18 inches (see ADAAG Figure 28.)

| | |
|---|---|
| Citation: | CBC 1115B.7.1.3  ADAAG 4.17.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 157 |
| Priority: | |

## Facility Name: Information Services Office

### Restrooms

**Finding:** The seat cover dispenser in the restroom is mounted at a height greater than 40 inches and there is no clear floor space.



Men's Restroom at Building H

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the seat cover dispenser in the restroom so that the height is no greater than 40 inches above the finished floor (see CBC 1115B.9.2). Make certain that the location of the seat cover dispenser does not interfere with the use of a grab bar and provides sufficient clear floor space.

| Citation: | CBC 1115B.9.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 158 |
| Priority: | |

### Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.



Men's Restroom at Building H

**Alternative Rec: (Where Available)** •

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.

| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 159 |
| Priority: | |

**Facility Name:  Information Services Office**

## Restrooms

**Finding:** The height of the controls and operating mechanisms for the paper towel dispenser in the restroom is greater than 40 inches.

**Alternative Rec: (Where Available)** •



Men's Restroom at Building H

**Full Rec** Relocate the paper towel dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| | |
|---|---|
| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 160 |
| Priority: | |

## Restrooms

**Finding:** There is no signage indicating accessibility on the latch side of the entry door of the restroom.  The gender use signage on the entrance door is not centered at 60 inches above the floor surface and does not comply with Title 24.

**Alternative Rec: (Where Available)** •



Women's Restroom at Building H

**Full Rec** The restroom is designated accessible and should be made accessible for the facility.  Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e).  Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol.  Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

| | |
|---|---|
| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 145 |
| Priority: | |

**Facility Name: Information Services Office**

## Restrooms

**Finding:** There is less than 48 inches of clear floor space provided in front of the water closet in the restroom to allow an accessible forward approach.

**Alternative Rec:** •
**(Where Available)**



Women's Restroom at Building H

**Full Rec** The minimum clear floor space in front of the water closet designated to be accessible in the restroom shall be at least 30 inches by 48 inches to provide an accessible forward approach. Consult a design professional to determine if elements or walls need to be removed to provide sufficient clear floor space in front of the water closet.

Citation: CBC 1115B.7.2; ADAAG 4.16.2

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 146 |
| Priority: | |

## Restrooms

**Finding:** The side grab bar in the restroom does not extend 54 inches from the back wall.

**Alternative Rec:** •
**(Where Available)**



Women's Restroom at Building H

**Full Rec** The front end of the grab bar shall extend at least 54 inches from the back wall and the back end of the grab bar shall be mounted within 12 inches from the back wall. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

Citation: CBC 1115B.8.1; ADAAG 4.26

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 147 |
| Priority: | |

## Facility Name: Information Services Office



### Restrooms

**Finding:** .The distance from the center of the toilet to the nearest side wall in the restroom is greater than 18 inches.

**Alternative** *
**Rec:**
**(Where**
**Available)**

**Full Rec** Relocate the toilet so that the distance from the centerline of the toilet to the nearest side wall in the restroom is exactly 18 inches (see ADAAG Figure 28.



Women's Restroom at Building H

| | |
|---|---|
| Citation: | CBC 1115B.7.1.3 ADAAG 4.17.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 148 |
| Priority: | |

### Restrooms

**Finding:** The seat cover dispenser in the restroom is mounted at a height greater than 40 inches and there is no clear floor space.

**Alternative** *
**Rec:**
**(Where**
**Available)**

**Full Rec** Relocate the seat cover dispenser in the restroom so that the height is no greater than 40 inches above the finished floor (see CBC 1115B.9.2). · Make certain that the location of the seat cover dispenser does not interfere with the use of a grab bar and provides sufficient clear floor space.

Women's Restroom at Building H

| | |
|---|---|
| Citation: | CBC 1115B.9.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: · | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 149 |
| Priority: | |

**Facility Name:  Information Services Office**

## Restrooms

**Finding:** The distance from the center of the lavatory to the adjacent side wall in the restroom is less than 18 inches.


Women's Restroom at Building H

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the lavatory to provide a centerline of at least 18 inches.  Make sure to provide at least 30 inches in width and 48 inch length of clear floor space to allow an accessible forward approach (see ADAAG 4.19.3).

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 150 |
| Priority: | |

## Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.


Women's Restroom at Building H

**Alternative Rec: (Where Available)** •

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people.  Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.

| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 151 |
| Priority: | |

**Facility Name: Information Services Office**

## Restrooms

**Finding:** The height of the controls and operating mechanisms for the paper towel dispenser in the restroom is greater than 40 inches.



Women's Restroom at Building H

**Alternative Rec:**
**(Where Available)** •

**Full Rec** Relocate the paper towel dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| | |
|---|---|
| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 152 |
| Priority: | |

## Emergency Warning Systems

**Finding:** The facility shall have a fire and life safety emergency plan approved by the local building official that specifically addresses the evacuation of individuals with disabilities.



**Alternative Rec:**
**(Where Available)** •

**Full Rec** A fire and life safety emergency plan that specifically addresses the evacuation of individuals with disabilities must be approved by local building officials and the state fire official and comply with CFC Part 9 and CBC 1114B.2 for areas of rescue assistance.

| | |
|---|---|
| Citation: | CFC Part 9 & CBC 1114B.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 161 |
| Priority: | |

**Facility Name: Information Services Office**

## Emergency Warning Systems

**Finding:** There are no visual warning devices in common areas of the facility.

**Alternative Rec: (Where Available)** Altering a facility's programs, or addressing higher priority barriers can reduce or eliminate the need for an area of rescue assistance, such as making certain that an individual with a disability participates in programs located near an already accessible exit. Otherwise creating an accessible exit can provide an acceptable alternative to providing an area of rescue assistance.

**Full Rec** Install visual warning devices integrated with the facility's alarm system complying with CBC 1114B.2.5, ADAAG 4.1.3(14) and ADAAG 4.28 in all common areas such as hallways, general use rooms, and in accessible restrooms and other accessible rooms.

# No Photo Available

Citation: CBC 1114B.2.4; ADAAG 4.1.3(14); ADAAG 4.28

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **288** |
| Record Number | 162 |
| Priority: | |

# OPS & MAINT SERVICE CTR

## Facility Name: Operations and Maintenance Service Center

### Programs, Services, and Activities

**Finding:** The Operations and Maintenance Service Center, located at 155 North Sunnyside in Clovis California, was inspected by Disability Access Consultants, Inc., on December 6, 2006 by Inspector Alexander W. Lee, I.C. C. Certified Accessibility Usability/ Plans Examiner, Certification No. 5278532-21.

**Alternative Rec: (Where Available)** •



**Full Rec** Any renovation or new construction that occurred after January 26, 1992, is subject to meet full code specifications for the California Building Code and ADAAG requirements. All recommendations in this report are based on ADAAG and CBC title 24 requirements. Consult with your design professional to determine which elements are affected by these requirements. It is recommended that Disability Access Consultants, Inc. is consulted for inspection of any new construction or renovation at the facility.

| Citation: | ADAAG 4.1.2; ADAAG 4.1.3; ADAAG 4.1.5; ADAAG 4.1.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 102 |
| Priority: | |

### Parking

**Finding:** There are two parking lots provided at the facility. The paved parking lots are located outside of the Administration Building and outside of Buildings B thru G.

**Alternative Rec: (Where Available)** •



**Full Rec** Accessible paved parking spaces shall be located on the shortest accessible route of travel to the facility and shall coincide with the primary route and primary entrances used by the general public (see CBC 1129B.4, ADAAG 4.3.2(1) and ADAAG 4.14.1).

| Citation: | CBC 1129B; ADAAG 4.3.2(1); ADAAG 4.14.1 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 285 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

## Parking

**Finding:** Paved parking is provided outside of Buildings B thru G. There are no accessible parking spaces designated out of 470 total parking spaces provided in the parking lot.

**Alternative Rec: (Where Available)**

**Full Rec** Nine out of the 470 total number of marked parking spaces are required to be designated exclusively for accessible parking, as required by CBC 1129B and ADAAG. Create nine accessible parking spaces, each measuring at least 108 inches wide and 216 inches long. One of the accessible parking spaces shall be designated "van-accessible" and provide a striped access aisle on the passenger side (right side) of the parking space measuring at least 96 inches wide. Additional accessible parking spaces shall each provide an access aisle measuring at least 60 inches wide, that may be shared. Each designated accessible parking aisle shall include the words NO PARKING in minimum of 12 inch high letters painted in white at the end of



Parking Lot Outside of Buildings B thru G

| Citation: | CBC 1129B; ADAAG 4.3.2(1); ADAAG 4.6.2; ADAAG 4.1.2(5) |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 270 |
| **Maximum Estimated Cost:** | **270** |
| Record Number | 286 |
| Priority: | |

## Parking

**Finding:** Each designated accessible parking space required in the parking lot shall provide a post-mounted sign showing the International Symbol of Accessibility.

**Alternative Rec: (Where Available)**

**Full Rec** Install a permanently posted reflectorized sign measuring 70 square inches that includes an ISA symbol adjacent to and visible from each accessible parking space (see CBC 1129B.5). The bottom edge of each sign must be mounted 80 inches from the ground surface so that it cannot be obscured by a parked vehicle (see CBC 1129B.5). The "van-accessible" parking space shall provide an additional sign marked "van-accessible" mounted below the sign (see CBC 1129B.5 and ADAAG 4.6.4).



Parking Lot Outside of Buildings B thru G

| Citation: | CBC 1129B.5; ADAAG 4.6.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 150 |
| **Maximum Estimated Cost:** | **150** |
| Record Number | 287 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

## Parking

**Finding:** There is no warning signage posted at the entrance to the parking lot regarding unauthorized use of accessible parking spaces in the parking lot.

**Alternative Rec:**
**(Where Available)**

**Full Rec** Post a sign in a conspicuous place to the entrance of the parking lot, or immediately adjacent to and visible from each accessible parking space. The warning sign shall measure at least 17 inches by 22 inches in size and consist of lettering at least 1 inch in height that clearly and conspicuously states the following; "Unauthorized vehicles parked in designated accessible spaces not displaying distinguishing placards or license plates issued for persons with disabilities may be towed away at owner's expense. Towed vehicles may be reclaimed at _____ or by telephoning _____ ." Fill in the blank spaces with appropriate information as a permanent part of the sign and maintain the currency of the information (see CBC 1129B.5).



Parking Lot Outside of Buildings B thru G

Citation: CBC 1129B.5; ADAAG 4.6.4 CVC 22511.8(a)(d)

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 150 |
| **Maximum Estimated Cost:** | **150** |
| Record Number | 288 |
| Priority: | |

## Parking

**Finding:** There are six accessible parking spaces out of 123 parking spaces which is sufficient in number as required for compliance. Each accessible parking space provided in the parking lot measures at least 108 inches wide and at least 216 inches long. The designated "van-accessible" parking spaces provide an access aisle, located on the passenger side (right side) of the parking space, measuring less than 96 inches wide. The designated "van-accessible" parking spaces do not comply with CBC 1129B. One of the standard accessible parking spaces provides an adjacent access aisle measuring at least 60

**Alternative Rec:**
**(Where Available)**

**Full Rec** Six out of the 123 total number of marked parking spaces meets the number required to be designated exclusively for accessible parking according to ADAAG and CBC 1129B. Restripe the designated accessible parking spaces to create one van-accessible and five standard accessible parking spaces, each measuring at least 108 inches wide and 216 inches long. The van-accessible space shall provide an access aisle measuring at least 96 inches wide (8 feet) on the passenger (right side) of the vehicle space (see CBC 1129B). The additional parking spaces shall each provide an access aisle measuring at least 60 inches wide, that may be shared. Add the words NO PARKING in 12 inch high white letters at the entrance to each

Parking Lot Outside of the Administration Building

Citation: CBC 1129B; ADAAG 4.6; ADAAG A4.6

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 270 |
| **Maximum Estimated Cost:** | **270** |
| Record Number | 103 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

## Parking

**Finding:** The surface of four of the accessible parking spaces and two access aisles in the parking lot has a slope greater than 2%.



Parking Lot Outside of the Administration Building

**Alternative Rec: (Where Available)** •

**Full Rec** Pave the parking lot at the accessible spaces to provide a level surface. Parking surfaces and access aisles shall be located in areas not exceeding 2% slope in all directions (see CBC 1129B and ADAAG 4.6.3).

| | |
|---|---|
| Citation: | CBC 1129B; ADAAG 4.6.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 900 |
| **Maximum Estimated Cost:** | **900** |
| Record Number | 104 |
| Priority: | |

## Parking

**Finding:** There is no warning signage posted at the entrance to the parking lot regarding unauthorized use of accessible parking spaces in the parking lot.



Parking Lot Outside of the Administration Building

**Alternative Rec: (Where Available)** •

**Full Rec** Post a sign in a conspicuous place to the entrance of the parking lot, or immediately adjacent to and visible from each accessible parking space. The warning sign shall measure at least 17 inches by 22 inches in size and consist of lettering at least 1 inch in height that clearly and conspicuously states the following; "Unauthorized vehicles parked in designated accessible spaces not displaying distinguishing placards or license plates issued for persons with disabilities may be towed away at owner's expense. Towed vehicles may be reclaimed at _____ or by telephoning _____ ." Fill in the blank spaces with appropriate information as a permanent part of the sign and maintain the currency of the information (see CBC 1129B.5).

| | |
|---|---|
| Citation: | CBC 1129B.5; ADAAG 4.6.4  CVC 22511.8(a)(d) |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 150 |
| **Maximum Estimated Cost:** | **150** |
| Record Number | 105 |
| Priority: | |



## Facility Name: Operations and Maintenance Service Center

## Curb Ramps

**Finding:** The slope of the concrete curb-cut ramp is greater than 8.33%. The slope at the top landing is greater than 2%. The concrete curb ramp does provide a detectable warning surface, though it does not contrast visually by either light on dark or dark on light.

**Alternative Rec: (Where Available)** •



Curb Ramp at the Accessible Parking Spaces (Center)

**Full Rec** Replace the curb ramp with a compliant curb ramp that provides a slope no greater than 8.33%. Install a detectable warning surface which extends the full length and width of the concrete curb ramp and its side flares with truncated domes that contrast visually by either light on dark or dark on light which is an integral part of the concrete curb ramp. The truncated domes may be cast in place or stamped or of a prefabricated surface treatment (see CBC 1127B.5.8).

| | |
|---|---|
| Citation: | CBC 1127B.5.3; ADAAG 4.7.2 & 4.29 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1033 |
| **Maximum Estimated Cost:** | **1033** |
| Record Number | 107 |
| Priority: | |

## Curb Ramps

**Finding:** The slope of the concrete curb-cut ramp is greater than 8.33%. The slope at the top landing is greater than 2%. The concrete curb ramp does provide a detectable warning surface, though it does not contrast visually by either light on dark or dark on light.

**Alternative Rec: (Where Available)** •



Curb Ramp at the Accessible Parking Spaces (Left)

**Full Rec** Replace the curb ramp with a compliant curb ramp that provides a slope no greater than 8.33%. Install a detectable warning surface which extends the full length and width of the concrete curb ramp and its side flares with truncated domes that contrast visually by either light on dark or dark on light which is an integral part of the concrete curb ramp. The truncated domes may be cast in place or stamped or of a prefabricated surface treatment (see CBC 1127B.5.8).

| | |
|---|---|
| Citation: | CBC 1127B.5.3; ADAAG 4.7.2 & 4.29 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1033 |
| **Maximum Estimated Cost:** | **1033** |
| Record Number | 106 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

### Curb Ramps

**Finding:** The slope of the concrete curb-cut ramp is greater than 8.33%. The slope at the top landing is greater than 2%. The slope of the side flares is greater than 10%.

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Replace the curb ramp with a compliant curb ramp at least 48 inches in width that provides a slope no greater than 8.33%. Install a detectable warning surface which extends the full length and width of the concrete curb ramp and its side flares with truncated domes that contrast visually by either light on dark or dark on light which is an integral part of the concrete curb ramp. The truncated domes may be cast in place or stamped or of a prefabricated surface treatment (see CBC 1127B.5.8).



Curb Ramp at the Accessible Parking Spaces (Right)

| Citation: | CBC 1127B.5.3; ADAAG 4.7.2 & 4.29 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1033 |
| **Maximum Estimated Cost:** | **1033** |
| Record Number | 108 |
| Priority: | |

### Curb Ramps

**Finding:** The slope at the bottom landing is greater than 2%. The concrete curb ramp does provide a detectable warning surface, though it does not contrast visually by either light on dark or dark on light.

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Replace the curb ramp with a compliant curb ramp at least 48 inches in width that provides a slope no greater than 8.33%. Install a detectable warning surface which extends the full length and width of the concrete curb ramp and its side flares with truncated domes that contrast visually by either light on dark or dark on light which is an integral part of the concrete curb ramp. The truncated domes may be cast in place or stamped or of a prefabricated surface treatment (see CBC 1127B.5.8).



Curb Ramp at the Entrance to the Administration Parking Lot (East)

| Citation: | CBC 1127B.5.3; ADAAG 4.7.2 & 4.29 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1033 |
| **Maximum Estimated Cost:** | **1033** |
| Record Number | 113 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

## Curb Ramps

**Finding:** The slope at the bottom landing is greater than 2%. The slope of the side flares is greater than 10%. The concrete curb ramp does provide a detectable warning surface, though it does not contrast visually by either light on dark or dark on light.

**Alternative Rec: (Where Available)** •

**Full Rec** Replace the curb ramp with a compliant curb ramp at least 48 inches in width that provides a slope no greater than 8.33%. Install a detectable warning surface which extends the full length and width of the concrete curb ramp and its side flares with truncated domes that contrast visually by either light on dark or dark on light which is an integral part of the concrete curb ramp. The truncated domes may be cast in place or stamped or of a prefabricated surface treatment (see CBC 1127B.5.8).



Curb Ramp at the Entrance to the Administration Parking Lot (West)

| Citation: | CBC 1127B.5.3; ADAAG 4.7.2 & 4.29 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1033 |
| **Maximum Estimated Cost:** | **1033** |
| Record Number | 110 |
| Priority: | |

## Curb Ramps

**Finding:** There is less than 48 inches in length of maneuvering clearance at the top landing. The slope at the bottom landing is greater than 2%. The concrete curb ramp does provide a detectable warning surface, though it does not contrast visually by either light on dark or dark on light.

**Alternative Rec: (Where Available)** •

**Full Rec** Replace the curb ramp with a compliant curb ramp at least 48 inches in width that provides a slope no greater than 8.33%. Install a detectable warning surface which extends the full length and width of the concrete curb ramp and its side flares with truncated domes that contrast visually by either light on dark or dark on light which is an integral part of the concrete curb ramp. The truncated domes may be cast in place or stamped or of a prefabricated surface treatment (see CBC 1127B.5.8).



Curb Ramp at the North East Corner of the Administration Building

| Citation: | CBC 1127B.5.3; ADAAG 4.7.2 & 4.29 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1033 |
| **Maximum Estimated Cost:** | **1033** |
| Record Number | 114 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

## Curb Ramps

**Finding:** There is less than 48 inches in length of maneuvering clearance at the top landing. The slope at the bottom landing is greater than 2%. The concrete curb ramp does provide a detectable warning surface, though it does not contrast visually by either light on dark or dark on light.

**Alternative Rec: (Where Available)** •

**Full Rec** Replace the curb ramp with a compliant curb ramp at least 48 inches in width that provides a slope no greater than 8.33%. Install a detectable warning surface which extends the full length and width of the concrete curb ramp and its side flares with truncated domes that contrast visually by either light on dark or dark on light which is an integral part of the concrete curb ramp. The truncated domes may be cast in place or stamped or of a prefabricated surface treatment (see CBC 1127B.5.8).



Curb Ramp at the South East Corner of the Administration Building

| | |
|---|---|
| Citation: | CBC 1127B.5.3; ADAAG 4.7.2 & 4.29 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1033 |
| **Maximum Estimated Cost:** | **1033** |
| Record Number | 118 |
| Priority: | |

## Curb Ramps

**Finding:** The slope at the bottom landing is greater than 2%. The concrete curb ramp does provide a detectable warning surface, though it does not contrast visually by either light on dark or dark on light.

**Alternative Rec: (Where Available)** •

**Full Rec** Replace the curb ramp with a compliant curb ramp at least 48 inches in width that provides a slope no greater than 8.33%. Install a detectable warning surface which extends the full length and width of the concrete curb ramp and its side flares with truncated domes that contrast visually by either light on dark or dark on light which is an integral part of the concrete curb ramp. The truncated domes may be cast in place or stamped or of a prefabricated surface treatment (see CBC 1127B.5.8).



Curb Ramp Outside of Building C

| | |
|---|---|
| Citation: | CBC 1127B.5.3; ADAAG 4.7.2 & 4.29 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1033 |
| **Maximum Estimated Cost:** | **1033** |
| Record Number | 115 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

### Curb Ramps

**Finding:** The concrete curb ramp does provide a detectable warning surface, though it does not contrast visually by either light on dark or dark on light.

**Alternative Rec: (Where Available)** •



Curb Ramp Outside of the Administration Building (East)

**Full Rec** Install a detectable warning surface which extends the full length and width of the concrete curb ramp and its side flares with truncated domes that contrast visually by either light on dark or dark on light which is an integral part of the concrete curb ramp. The truncated domes may be cast in place or stamped or of a prefabricated surface treatment (see CBC 1127B.5.8).

| | |
|---|---|
| Citation: | CBC 1127B.5.8  ADAAG 4.29 & 4.7.7 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 116 |
| Priority: | |

### Curb Ramps

**Finding:** The slope at the bottom landing is greater than 2%. The concrete curb ramp does provide a detectable warning surface, though it does not contrast visually by either light on dark or dark on light.

**Alternative Rec: (Where Available)** •



Curb Ramp Outside of the Administration Office Main Entrance

**Full Rec** Replace the curb ramp with a compliant curb ramp at least 48 inches in width that provides a slope no greater than 8.33%. Install a detectable warning surface which extends the full length and width of the concrete curb ramp and its side flares with truncated domes that contrast visually by either light on dark or dark on light which is an integral part of the concrete curb ramp. The truncated domes may be cast in place or stamped or of a prefabricated surface treatment (see CBC 1127B.5.8).

| | |
|---|---|
| Citation: | CBC 1127B.5.3; ADAAG 4.7.2 & 4.29 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1033 |
| **Maximum Estimated Cost:** | **1033** |
| Record Number | 109 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

## Curb Ramps

**Finding:** The accessible route to the intercom device at the fuel island crosses a curb. There is no curb ramp provided.

**Alternative Rec: (Where Available)** •



Fuel Island

**Full Rec** Install a compliant curb ramp at least 48 inches in width that provides a slope no greater than 8.33%. Install a detectable warning surface which extends the full length and width of the concrete curb ramp and its side flares with truncated domes that contrast visually by either light on dark or dark on light which is an integral part of the concrete curb ramp. The truncated domes may be cast in place or stamped or of a prefabricated surface treatment (see CBC 1127B.5.8).

| Citation: | CBC 1127B.5; ADAAG 4.7.1 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1033 |
| **Maximum Estimated Cost:** | **1033** |
| Record Number | 120 |
| Priority: | |

## Path of Travel

**Finding:** There is no accessible route from the public right of way to the accessible entrance of the facility. The accessible route crosses vehicular traffic.

**Alternative Rec: (Where Available)** Post directional signage.



Accessible Route from the Public Right of Way

**Full Rec** Provide at least one accessible route from the public right of way to the accessible entrance of the facility. Make certain to post signage indicating the direction to accessible building entrances at every major junction along the accessible route. Signs shall include the International Symbol of Accessibility.

| Citation: | CBC 1114B.1.2;  CBC 1117B.5.7; CBC 1127B.3; ADAAG 4.1.2(7); ADAAG 4.3.2; ADAAG 4.14.1 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 107 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 111 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

## Path of Travel

**Finding:** There is no crosswalk provided on the path of travel from the public right of way to the facility. The required accessible route crosses a vehicular way.

**Alternative Rec: (Where Available)**



Accessible Route from the Public Right of Way

**Full Rec** Stripe a crosswalk not less than 48 inches wide on the path of travel to the accessible entrance of the facility. Provide a level surface that does not exceed a slope greater than 5%. Cross slopes shall not exceed 2%. Detectable warnings should be placed at the entrance and exit of the crosswalk.

| Citation: | ADAAG 4.7.9 ADAAG 4.2.9 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 100 |
| **Maximum Estimated Cost:** | **100** |
| Record Number | 112 |
| Priority: | |

## Path of Travel

**Finding:** The mats throughout the Administration Building do not adhere to the underlying floor surface and create a hazardous path of travel.

**Alternative Rec: (Where Available)**

![Administration Building]

Administration Building

**Full Rec** Securely fasten the mats or replace with a mat that grips to the underlying floor surface to provide a firm, stable, continuous and relatively smooth path of travel surface (see CBC 1124B.3 and ADAAG 4.5.3). Mats along the primary path of travel shall provide beveled edges on all sides to prevent roll over.

| Citation: | CBC 1124B.3; ADAAG 4.5.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 9 |
| Unit: | Each |
| Minimum Estimated Cost: | 659 |
| **Maximum Estimated Cost:** | **5931** |
| Record Number | 121 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

### Path of Travel

**Finding:** The mats throughout Building B do not adhere to the underlying floor surface and create a hazardous path of travel.

**Alternative Rec: (Where Available)** •



Building B

**Full Rec** Securely fasten the mats or replace with a mat that grips to the underlying floor surface to provide a firm, stable, continuous and relatively smooth path of travel surface (see CBC 1124B.3 and ADAAG 4.5.3). Mats along the primary path of travel shall provide beveled edges on all sides to prevent roll over.

| Citation: | CBC 1124B.3; ADAAG 4.5.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 659 |
| **Maximum Estimated Cost:** | **659** |
| Record Number | 141 |
| Priority: | |

### Path of Travel

**Finding:** The mats throughout Building E do not adhere to the underlying floor surface and create a hazardous path of travel.

**Alternative Rec: (Where Available)** •

Building E

**Full Rec** Securely fasten the mats or replace with a mat that grips to the underlying floor surface to provide a firm, stable, continuous and relatively smooth path of travel surface (see CBC 1124B.3 and ADAAG 4.5.3). Mats along the primary path of travel shall provide beveled edges on all sides to prevent roll over.

| Citation: | CBC 1124B.3; ADAAG 4.5.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 6 |
| Unit: | Each |
| Minimum Estimated Cost: | 659 |
| **Maximum Estimated Cost:** | **3954** |
| Record Number | 143 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center
### Path of Travel

**Finding:** The mat does not adhere to the underlying floor surface and creates a hazardous path of travel.



Building G

**Alternative Rec:** *
**(Where Available)**

**Full Rec** Securely fasten the mats or replace with a mat that grips to the underlying floor surface to provide a firm, stable, continuous and relatively smooth path of travel surface (see CBC 1124B.3 and ADAAG 4.5.3). Mats along the primary path of travel shall provide beveled edges on all sides to prevent roll over.

| Citation: | CBC 1124B.3; ADAAG 4.5.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 659 |
| **Maximum Estimated Cost:** | **659** |
| Record Number | 147 |
| Priority: | |

### Path of Travel

**Finding:** All control devices at the fuel dispensing equipment designated to be accessible are greater than 54 inches above the ground.



Fuel Island

**Alternative Rec:** *
**(Where Available)**

**Full Rec** Replace or modify the fuel dispensing equipment with equipment that does not exceed the height of 54 inches above the ground surface and provide a reach depth no greater than 10 inches. The screen display shall be no greater than 45 inches above the ground.

| Citation: | CBC 1104C.1; CBC 1104C.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0. |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 119 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

## Path of Travel

**Finding:** There is a crosswalk provided on the path of travel from the Administration Building to Building C, the crosswalk does not provide detectable warnings at the entrance and exit of the crosswalk.

**Alternative Rec: (Where Available)**

**Full Rec** Install a detectable warning surface at the entrance and exit of the crosswalk with truncated domes that contrast visually by either light on dark or dark on light which is an integral part of the concrete curb ramp. The truncated domes may be cast in place or stamped or of a prefabricated surface treatment (see CBC 1127B.5.8).



Path of Travel Between the Administration Building and Building C

| Citation: | CBC 1127B.5.8 ADAAG 4.2.9 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 117 |
| Priority: | |

## Path of Travel

**Finding:** There is no crosswalk provided on the path of travel to Building F. The required accessible route crosses a vehicular way.

**Alternative Rec: (Where Available)**

**Full Rec** Stripe a crosswalk not less than 48 inches wide on the path of travel to the accessible entrance of the facility. Provide a level surface that does not exceed a slope greater than 5%. Cross slopes shall not exceed 2%. Detectable warnings should be placed at the entrance and exit of the crosswalk.



Path of Travel to Building F

| Citation: | ADAAG 4.7.9 ADAAG 4.2.9 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 100 |
| **Maximum Estimated Cost:** | **100** |
| Record Number | 144 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center
## Path of Travel

**Finding:** There is no crosswalk provided on the path of travel to Building G. The required accessible route crosses a vehicular way.

**Alternative Rec:**
**(Where Available)**


Path of Travel to Building G

**Full Rec** Stripe a crosswalk not less than 48 inches wide on the path of travel to the accessible entrance of the facility. Provide a level surface that does not exceed a slope greater than 5%. Cross slopes shall not exceed 2%. Detectable warnings should be placed at the entrance and exit of the crosswalk.

| | |
|---|---|
| Citation: | ADAAG 4.7.9  ADAAG 4.2.9 |
| Minimum Quantity: | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 100 |
| **Maximum Estimated Cost:** | **100** |
| Record Number | 145 |
| Priority: | |

## Path of Travel

**Finding:** The leading edge of the wall-mounted outside of Room A210 is more than 4 inches from the wall and greater than 27 inches from the floor and protrudes into the primary path of travel.

**Alternative Rec:**
**(Where Available)**


Protruding Object

**Full Rec** Install side extensions, modify, relocate, or lower the counter so that the leading edge protrudes less than 4 inches from the wall, or are less than 27 inches from the floor (see CBC 1121B.1 and ADAAG 4.4).

| | |
|---|---|
| Citation: | CBC 1121B.1; ADAAG 4.4 |
| Minimum Quantity: | 1 |
| Maximum Quantity: | 1 |
| Unit: | 128 Sq Ft |
| Minimum Estimated Cost: | 640 |
| **Maximum Estimated Cost:** | **640** |
| Record Number | 126 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

## Path of Travel



**Finding:** The leading edge of the wall-mounted counter outside of Room A206 is more than 4 inches from the wall and greater than 27 inches from the floor and protrudes into the primary path of travel.



Protruding Object

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Install side extensions, modify, relocate, or lower the counter so that the leading edge protrudes less than 4 inches from the wall, or are less than 27 inches from the floor (see CBC 1121B.1 and ADAAG 4.4).

| Citation: | CBC 1121B.1; ADAAG 4.4 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | 128 Sq Ft |
| Minimum Estimated Cost: | 640 |
| **Maximum Estimated Cost:** | **640** |
| Record Number | 127 |
| Priority: | |

## Path of Travel

**Finding:** The leading edge of each fire extinguisher in the lower level of the Administration Building is more than 4 inches from the wall and greater than 27 inches from the floor and protrudes into the primary path of travel.



Protruding Objects

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Consult with the local fire marshal to determine the feasibility of moving the fire extinguishers to new locations (such as in a corner) to eliminate the protrusion into the primary path of travel. Otherwise, install side extensions or wing walls on each fire extinguisher throughout the facility so that the leading edges are less than 27 inches from the floor (see CBC 1121B.1 and ADAAG 4.4).

| Citation: | CBC 1121B.1; ADAAG 4.2.4.1; ADAAG 4.4 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 128 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

## Path of Travel

**Finding:** The leading edge of the fire extinguisher outside of Rooms B1 and outside of Room B2 is more than 4 inches from the wall and greater than 27 inches from the floor and protrudes into the primary path of travel.

**Alternative Rec:** •
**(Where Available)**



Protruding Objects

**Full Rec** Consult with the local fire marshal to determine the feasibility of moving the fire extinguishers to new locations (such as in a corner) to eliminate the protrusion into the primary path of travel. Otherwise, install side extensions or wing walls on each fire extinguisher throughout the facility so that the leading edges are less than 27 inches from the floor (see CBC 1121B.1 and ADAAG 4.4).

| Citation: | CBC 1121B.1; ADAAG 4.2.4.1; ADAAG 4.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 140 |
| Priority: | |

## Path of Travel

**Finding:** The leading edge of each fire extinguisher in Building G is more than 4 inches from the wall and greater than 27 inches from the floor and protrudes into the primary path of travel.

**Alternative Rec:** •
**(Where Available)**



Protruding Objects

**Full Rec** Consult with the local fire marshal to determine the feasibility of moving the fire extinguishers to new locations (such as in a corner) to eliminate the protrusion into the primary path of travel. Otherwise, install side extensions or wing walls on each fire extinguisher throughout the facility so that the leading edges are less than 27 inches from the floor (see CBC 1121B.1 and ADAAG 4.4).

| Citation: | CBC 1121B.1; ADAAG 4.2.4.1; ADAAG 4.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 146 |
| Priority: | |



**Facility Name: Operations and Maintenance Service Center**

**Path of Travel**

**Finding:** The sink in the break room is in an enclosed cabinet, thereby preventing an accessible forward approach. The height of the counter surface of the sink is greater than 34 inches above the finished floor.

**Alternative Rec: (Where Available)** •

**Full Rec** Sinks in rooms must provide clear floor space in front of the sink for an accessible forward approach and shall provide at least 27 inches clear knee space and a minimum of nine inches clear toe space (see ADAAG 4.19.2). If neither clear floor space and knee and toe clearance can be provided, remove the sink cabinet and replace with an accessible wall-mounted sink unit.



Sink in Building G

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 420 |
| **Maximum Estimated Cost:** | **420** |
| Record Number | 150 |
| Priority: | |

**Path of Travel**

**Finding:** The pipes under the sink in the break room do not provide protection against contact.

**Alternative Rec: (Where Available)** •

**Full Rec** Insulate or otherwise configure pipes under the sink designated to be accessible in the room to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the sink.



Sink in Building G

| Citation: | ADAAG 4.19.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 151 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

## Path of Travel

**Finding:** The sink in Room A201 is in an enclosed cabinet, thereby preventing an accessible forward approach. The height of the counter surface of the sink is greater than 34 inches above the finished floor.



Sink in Room A201

**Alternative Rec: (Where Available)** •

**Full Rec** Sinks in rooms must provide clear floor space in front of the sink for an accessible forward approach and shall provide at least 27 inches clear knee space and a minimum of nine inches clear toe space (see ADAAG 4.19.2). If neither clear floor space and knee and toe clearance can be provided, remove the sink cabinet and replace with an accessible wall-mounted sink unit.

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 420 |
| **Maximum Estimated Cost:** | **420** |
| Record Number | 122 |
| Priority: | |

## Path of Travel

**Finding:** The pipes under the sink in Room A201 do not provide protection against contact.



Sink in Room A201

**Alternative Rec: (Where Available)** •

**Full Rec** Insulate or otherwise configure pipes under the sink designated to be accessible in the room to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the sink.

| Citation: | ADAAG 4.19.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 123 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

## Path of Travel

**Finding:** The sink in Room A207 is in an enclosed cabinet, thereby preventing an accessible forward approach. The height of the counter surface of the sink is greater than 34 inches above the finished floor.

**Alternative Rec: (Where Available)** •



Sink in Room A207

**Full Rec** Sinks in rooms must provide clear floor space in front of the sink for an accessible forward approach and shall provide at least 27 inches clear knee space and a minimum of nine inches clear toe space (see ADAAG 4.19.2). If neither clear floor space and knee and toe clearance can be provided, remove the sink cebinet and replace with an accessible wall-mounted sink unit.

| | |
|---|---|
| Citation: | ADAAG 4.19.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 420 |
| **Maximum Estimated Cost:** | **420** |
| Record Number | 124 |
| Priority: | |

## Path of Travel

**Finding:** The pipes under the sink in Room A207 do not provide protection against contact.

**Alternative Rec: (Where Available)** •



Sink in Room A207

**Full Rec** Insulate or otherwise configure pipes under the sink designated to be accessible in the room to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the sink.

| | |
|---|---|
| Citation: | ADAAG 4.19.4 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 125 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

## Path of Travel

**Finding:** The sink in Room C1 is in an enclosed cabinet, thereby preventing an accessible forward approach.



Sink in Room C1

**Alternative Rec: (Where Available)**

**Full Rec** Sinks in rooms must provide clear floor space in front of the sink for an accessible forward approach and shall provide at least 27 inches clear knee space and a minimum of nine inches clear toe space (see ADAAG 4.19.2). If neither clear floor space and knee and toe clearance can be provided, remove the sink cabinet and replace with an accessible wall-mounted sink unit.

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 2 |
| Unit: | Each |
| Minimum Estimated Cost: | 420 |
| **Maximum Estimated Cost:** | **840** |
| Record Number | 133 |
| Priority: | |

## Path of Travel

**Finding:** The pipes under the sink in Room C1 do not provide protection against contact.



Sink in Room C1

**Alternative Rec: (Where Available)**

**Full Rec** Insulate or otherwise configure pipes under the sink designated to be accessible in the room to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the sink.

| Citation: | ADAAG 4.19.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 134 |
| Priority: | |



**Facility Name: Operations and Maintenance Service Center**

## Path of Travel

**Finding:** The sink in Room C10 is in an enclosed cabinet, thereby preventing an accessible forward approach.

**Alternative Rec:** •
**(Where Available)**



Sink in Room C10

**Full Rec** Sinks in rooms must provide clear floor space in front of the sink for an accessible forward approach and shall provide at least 27 inches clear knee space and a minimum of nine inches clear toe space (see ADAAG 4.19.2). If neither clear floor space and knee and toe clearance can be provided, remove the sink cabinet and replace with an accessible wall-mounted sink unit.

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 420 |
| **Maximum Estimated Cost:** | **420** |
| Record Number | 129 |
| Priority: | |

## Path of Travel

**Finding:** The pipes under the sink in Room C10 do not provide protection against contact.

**Alternative Rec:** •
**(Where Available)**



Sink in Room C10

**Full Rec** Insulate or otherwise configure pipes under the sink designated to be accessible in the room to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the sink.

| Citation: | ADAAG 4.19.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 130 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center
## Path of Travel

**Finding:** The sink in Room C7 is in an enclosed cabinet, thereby preventing an accessible forward approach.



Sink in Room C7

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Sinks in rooms must provide clear floor space in front of the sink for an accessible forward approach and shall provide at least 27 inches clear knee space and a minimum of nine inches clear toe space (see ADAAG 4.19.2). If neither clear floor space and knee and toe clearance can be provided, remove the sink cabinet and replace with an accessible wall-mounted sink unit.

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 420 |
| **Maximum Estimated Cost:** | **420** |
| Record Number | 137 |
| Priority: | |

## Path of Travel

**Finding:** The pipes under the sink in Room C7 do not provide protection against contact.



Sink in Room C7

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Insulate or otherwise configure pipes under the sink designated to be accessible in the room to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the sink.

| Citation: | ADAAG 4.19.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 138 |
| Priority: | |



## Facility Name: Operations and Maintenance Service Center

### Path of Travel

**Finding:** The sink in Room C8 is in an enclosed cabinet, thereby preventing an accessible forward approach.

**Alternative Rec: (Where Available)** •

**Full Rec** Sinks in rooms must provide clear floor space in front of the sink for an accessible forward approach and shall provide at least 27 inches clear knee space and a minimum of nine inches clear toe space (see ADAAG 4.19.2). If neither clear floor space and knee and toe clearance can be provided, remove the sink cabinet and replace with an accessible wall-mounted sink unit.



Sink in Room C8

| Citation: | ADAAG 4.19.3 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 420 |
| **Maximum Estimated Cost:** | **420** |
| Record Number | 135 |
| Priority: | |

### Path of Travel

**Finding:** The pipes under the sink in Room C8 do not provide protection against contact.

**Alternative Rec: (Where Available)** •

**Full Rec** Insulate or otherwise configure pipes under the sink designated to be accessible in the room to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the sink.



Sink in Room C8

| Citation: | ADAAG 4.19.4 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 136 |
| Priority: | |

**Facility Name: Operations and Maintenance Service Center**

## Path of Travel

**Finding:** The sink in Room C9 is in an enclosed cabinet, thereby preventing an accessible forward approach.



Sink In Room C9

**Alternative Rec: (Where Available)** •

**Full Rec** Sinks in rooms must provide clear floor space in front of the sink for an accessible forward approach and shall provide at least 27 inches clear knee space and a minimum of nine inches clear toe space (see ADAAG 4.19.2). If neither clear floor space and knee and toe clearance can be provided, remove the sink cabinet and replace with an accessible wall-mounted sink unit.

| Citation: | ADAAG 4.19.3 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 420 |
| **Maximum Estimated Cost:** | **420** |
| Record Number | 131 |
| Priority: | |

## Path of Travel

**Finding:** The pipes under the sink in Room C9 do not provide protection against contact.

Sink in Room C9

**Alternative Rec: (Where Available)** •

**Full Rec** Insulate or otherwise configure pipes under the sink designated to be accessible in the room to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the sink.

| Citation: | ADAAG 4.19.4 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 132 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center
## Path of Travel

**Finding:** The sink in the lobby area is in an enclosed cabinet, thereby preventing an accessible forward approach. The height of the counter surface of the sink is greater than 34 inches above the finished floor.

**Alternative Rec: (Where Available)** •



Sink in the Main Lobby of Building G

**Full Rec** Sinks in rooms must provide clear floor space in front of the sink for an accessible forward approach and shall provide at least 27 inches clear knee space and a minimum of nine inches clear toe space (see ADAAG 4.19.2). If neither clear floor space and knee and toe clearance can be provided, remove the sink cabinet and replace with an accessible wall-mounted sink unit.

| | |
|---|---|
| Citation: | ADAAG 4.19.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 420 |
| **Maximum Estimated Cost:** | **420** |
| Record Number | 148 |
| Priority: | |

## Path of Travel

**Finding:** The pipes under the sink in the lobby area do not provide protection against contact.

**Alternative Rec: (Where Available)** •



Sink in the Main Lobby of Building G

**Full Rec** Insulate or otherwise configure pipes under the sink designated to be accessible in the room to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the sink.

| | |
|---|---|
| Citation: | ADAAG 4.19.4 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 149 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

## Elevators

**Finding:** An emergency communication system is provided, though is located in a closed compartment with nonaccessible hardware.



Elevator in Building G

**Alternative Rec: (Where Available)** •

**Full Rec** Contact a certified elevator provider to perform all renovation required by CBC 3003, ADAAG 4.10 and the ASME A17.1, Safety Code for Elevators and Escalators, 1996.

| Citation: | CBC 3003.4.8; ADAAG 4.10.14 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 2559 |
| **Maximum Estimated Cost:** | **2559** |
| Record Number | 155 |
| Priority: | |

## Elevators

**Finding:** There is no handrail provided on the rear wall in the elevator car.



Elevator in Building G

**Alternative Rec: (Where Available)** •

**Full Rec** Contact a certified elevator provider to perform all renovation required by CBC 3003, ADAAG 4.10 and the ASME A17.1, Safety Code for Elevators and Escalators, 1996.

| Citation: | CBC 3003.4.12 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 141 |
| **Maximum Estimated Cost:** | **141** |
| Record Number | 156 |
| Priority: | |



## Facility Name: Operations and Maintenance Service Center
## Elevators

**Finding:** An emergency communication system is provided, though is located in a closed compartment with nonaccessible hardware.

**Alternative Rec: (Where Available)** •



Elevator in the Administration Building

**Full Rec** Contact a certified elevator provider to perform all renovation required by CBC 3003, ADAAG 4.10 and the ASME A17.1, Safety Code for Elevators and Escalators, 1996.

| Citation: | CBC 3003.4.8; ADAAG 4.10.14 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 2559 |
| **Maximum Estimated Cost:** | **2559** |
| Record Number | 154 |
| Priority: | |

## Stairs

**Finding:** There is no detectable striping on each tread of the exterior stairway.

**Alternative Rec: (Where Available)** •



Exterior Stairs to Building F

**Full Rec** Affix detectable contrasting striping to each tread of the stairway that clearly contrasts in color from the tread and is at least 2 inches in width placed no more than 1 inch from the tread nose or landing.

| Citation: | CBC 1006.16.1; CBC 11133B.4.4; ADAAG 4.9.5 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 3 |
| Unit: | Each |
| Minimum Estimated Cost: | 144 |
| **Maximum Estimated Cost:** | **432** |
| Record Number | 157 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

## Stairs

**Finding:**   The width of the stairway is greater than 88 inches.



Exterior Stairs to Building F

**Alternative Rec:**
**(Where Available)**

| | |
|---|---|
| **Full Rec**   Provide one intermediate handrail for each 88 inches of stairway width. Space intermediate handrails equally across the entire width of the stairway. | Citation: CBC 1006.9.1 |
| | Minimum Quantity 1 |
| | Maximum Quantity: 1 |
| | Unit: 24 Linear Feet |
| | Minimum Estimated Cost: 528 |
| | **Maximum Estimated Cost:** **528** |
| | Record Number 158 |
| | Priority: |

## Stairs

**Finding:**   There are no handrails provided on the stairway.



Exterior Stairs to Building F

**Alternative Rec:**
**(Where Available)**

| | |
|---|---|
| **Full Rec**   Install pipe rail handrails on each side of stairway that provide a gripping surface between 1 1/4 to 1 7/8 inches with 12-inch top and bottom handrail extensions that extend beyond the top and bottom treads of the stairway which are parallel to the floor surface. Handrails shall be mounted at a height between 34 and 38 inches at a distance no less than 1 1/2 inches from the adjacent wall. | Citation: CBC 1006; ADAAG 4.9 |
| | Minimum Quantity 1 |
| | Maximum Quantity: 1 |
| | Unit: 24 Linear Feet |
| | Minimum Estimated Cost: 528 |
| | **Maximum Estimated Cost:** **528** |
| | Record Number 159 |
| | Priority: |

## Facility Name: Operations and Maintenance Service Center

### Doors

**Finding:** The door opening force for the exterior door is greater than 5 pounds of force.



Building G Main Entrance

**Alternative Rec: (Where Available)** •

**Full Rec** • Adjust the closers on all exterior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 and CBC 1133B.2.5).

| Citation: | CBC 1133B.2.5; ADAAG 4.13.11 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 168 |
| Priority: | |

### Doors

**Finding:** There is less than 24 inches of clearance on the latch side of the exterior entrance gate.

Entrance Gate North of the Administration Building

**Alternative Rec: (Where Available)** •

**Full Rec** Consult a design professional to determine if it is technically feasible to provide at least 24 inches of latch side clearance at the entrance door (see ADAAG 4.13.6 and Figure 25). Otherwise, install an automatic door opening device to the primary entrance complying with ADAAG 4.13.12 and ANSI/BHMA A156.10, 1985, standards.

| Citation: | ADAAG 4.13.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 167 |
| Priority: | |

## Facility Name: **Operations and Maintenance Service Center**

### Doors

**Finding:**   There is less than 24 inches of clearance on the latch side of the exterior entrance gate.



Entrance Gate South of the Administration Building

**Alternative Rec: (Where Available)** •

**Full Rec**   Consult a design professional to determine if it is technically feasible to provide at least 24 inches of latch side clearance at the entrance door (see ADAAG 4.13.6 and Figure 25). Otherwise, install an automatic door opening device to the primary entrance complying with ADAAG 4.13.12 and ANSI/BHMA A156.10, 1985, standards.

| Citation: | ADAAG 4.13.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 160 |
| Priority: | |

### Doors

**Finding:**   There is less than 24 inches of clearance on the latch side of the exterior entrance door from the push side.



Exterior Door to the East Stairway at the Administration Building

**Alternative Rec: (Where Available)** •

**Full Rec**   Consult a design professional to determine if it is technically feasible to provide at least 24 inches of latch side clearance at the entrance door (see ADAAG 4.13.6 and Figure 25). Otherwise, install an automatic door opening device to the primary entrance complying with ADAAG 4.13.12 and ANSI/BHMA A156.10, 1985, standards.

| Citation: | ADAAG 4.13.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 166 |
| Priority: | |





## Facility Name: Operations and Maintenance Service Center

### Doors

**Finding:** The clear opening width of the door is less than 32 inches.



Interior Door to the Lower Level of the Administration Building

**Alternative Rec: (Where Available)** •

**Full Rec** Widen the door opening and install a door that provides at least 32 inches of clear width with the door open 90 degrees (see CBC 1133B.2.3.1 and ADAAG 4.13.5).

| | |
|---|---|
| Citation: | CBC 1133B.2.3.1; ADAAG 4.13.5 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 750 |
| **Maximum Estimated Cost:** | **750** |
| Record Number | 165 |
| Priority: | |

### Doors

**Finding:** There is less than 12 inches of latch side clearance from the push side of the entrance door.



Interior Door to the Stairway Next to Room A214

**Alternative Rec: (Where Available)** •

**Full Rec** Consult a design professional to determine if it is technically feasible to provide at least 12 inches of latch side clearance at the entrance door from the push side (see ADAAG 4.13.6 and Figure 25). Otherwise, install an automatic door opening device to the primary entrance complying with ADAAG 4.13.12 and ANSI/BHMA A156.10, 1985, standards.

| | |
|---|---|
| Citation: | ADAAG 4.13.6 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 162 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

### Doors

**Finding:** There is less than 12 inches of latch side clearance from the push side of the entrance door.

**Alternative Rec: (Where Available)** •



Room A202

**Full Rec** Consult a design professional to determine if it is technically feasible to provide at least 12 inches of latch side clearance at the entrance door from the push side (see ADAAG 4.13.6 and Figure 25). Otherwise, install an automatic door opening device to the primary entrance complying with ADAAG 4.13.12 and ANSI/BHMA A156.10, 1985, standards.

| Citation: | ADAAG 4.13.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 164 |
| Priority: | |

### Doors

**Finding:** There is less than 12 inches of latch side clearance from the push side of the entrance door.

**Alternative Rec: (Where Available)** •



Room A212

**Full Rec** Consult a design professional to determine if it is technically feasible to provide at least 12 inches of latch side clearance at the entrance door from the push side (see ADAAG 4.13.6 and Figure 25). Otherwise, install an automatic door opening device to the primary entrance complying with ADAAG 4.13.12 and ANSI/BHMA A156.10, 1985, standards.

| Citation: | ADAAG 4.13.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 163 |
| Priority: | |



## Facility Name: Operations and Maintenance Service Center

### Doors

**Finding:** The interior door is set in an alcove. There is less than 18 inches of clearance on the latch side of the interior entrance door.

**Alternative Rec: (Where Available)** Install an automatic door opening device to the primary entrance complying with ADAAG 4.13.12 and ANSI/BHMA A156.10, 1985, standards.

**Full Rec** Consult a design professional to determine if it is technically feasible to widen the alcove to provide at least 18 inches between the latch side of the door and the side wall of the alcove at the primary entrance (see ADAAG 4.13.6 and Figure 25).



Room A214

| Citation: | ADAAG 4.13.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1921 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 161 |
| Priority: | |

### Counters

**Finding:** The facility does not provide accessible signage at the reception counters that indicates there is assistance provided upon request.

**Alternative Rec: (Where Available)** •

**Full Rec** Provide signage at the reception counters that states: "Assistance Is Available, Please Contact an Employee." The sign should contain the International Symbol of Accessibility.

| Citation: | CBC 1117B.2.9.3; CBC 1104B.2.4; ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 172 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

## Counters

**Finding:** The height of the Administration Office reception counter is greater than 34 inches.

**Alternative Rec:** •
**(Where Available)**


Administration Office

**Full Rec** Lower at least a 36 inch wide portion of the reception counter to a maximum height between 28 and 34 inches (see CBC 1122B.4).

| | |
|---|---|
| Citation: | CBC 1122B.4; ADAAG 7.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 348 |
| **Maximum Estimated Cost:** | **348** |
| Record Number | 169 |
| Priority: | |

## Counters

**Finding:** The height of the Building G reception counter is greater than 34 inches. The counter protrudes into the primary path of travel.

**Alternative Rec:** •
**(Where Available)**

Building G

**Full Rec** Lower at least a 36 inch wide portion of the reception counter to a maximum height between 28 and 34 inches (see CBC 1122B.4).

| | |
|---|---|
| Citation: | CBC 1122B.4; ADAAG 7.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 348 |
| **Maximum Estimated Cost:** | **348** |
| Record Number | 170 |
| Priority: | |



## Facility Name: Operations and Maintenance Service Center

### Counters

**Finding:** The height of the Transit Room reception counter is greater than 34 inches.

**Alternative Rec:** •
**(Where Available)**



Room G201

**Full Rec** Lower at least a 36 inch wide portion of the reception counter to a maximum height between 28 and 34 inches (see CBC 1122B.4).

| Citation: | CBC 1122B.4; ADAAG 7.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 348 |
| **Maximum Estimated Cost:** | **348** |
| Record Number | 171 |
| Priority: | |

## Visual and Audible Communications

**Finding:** The facility does not provide information at the main office about accessible services, such as TDD/TTY machines, assistive listening systems (ALS), and alternative formats of facility materials.

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Provide information at the office concerning accessible services such as TDD/TTY machines (see CBC 1117B.2.9.3), assistive listening systems (ALS) (see CBC 1104B.2.4), and alternative formats of facility materials. Request forms for auxiliary aids (such as large print materials, signers at public events, etc.), should also be kept at the office. A large-print sign with wording similar to the following should be displayed at the office counter; "Access to individuals with disabilities is provided to facility programs, services and activities. Please inquire if assistance is needed."

| Citation: | CBC 1117B.2.9.3; CBC 1104B.2.4; ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 173 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center
## Visual and Audible Communications

**Finding:** Hearing aid compatibility and handset amplification decibel range for telephones available for use by the public (for example, in the main office) could not be determined by visual inspection.



**Alternative Rec: (Where Available)**

**Full Rec** Determine whether telephones available for use by the public are hearing aid compatible or are equipped with handset amplification. If they are not, modify or replace them with appropriate peripheral devices.

| | |
|---|---|
| Citation: | CBC 1117B.2.8 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 174 |
| Priority: | |

## Visual and Audible Communications

**Finding:** The main entrance doors do not have accessible signage mounted on the wall adjacent to the latch side of the door.

# No Photo Available

Building Main Entrances

**Alternative Rec: (Where Available)**

**Full Rec** Install signage centered at 60 inches above the finished floor on the wall adjacent to the latch side of the entry doorway stating ENTRANCE from the outside and EXIT from the inside, with raised UPPERCASE letters between 5/8 inch and 2 inches in height and Grade 2 Braille characters. The sign shall comply with the finish and contrast requirements set forth in CBC 1117B.5 and ADAAG 4.30.5. Signage should be located where a person may approach within three inches of the sign without encountering protruding objects or standing within the swing of the door.

| | |
|---|---|
| Citation: | CBC 1117B.5; ADAAG 4.30 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 175 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

### Visual and Audible Communications

**Finding:** There is no directional signage to the accessible entrance from the public right of way or other common use areas.

**Alternative Rec:** •
**(Where Available)**



Directional Signage

**Full Rec** Install directional signage to each common area complying with CBC 1117B.5 and ADAAG 4.30.

| | |
|---|---|
| Citation: | CBC 1117B.5; ADAAG 4.30 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 177 |
| Priority: | |

### Visual and Audible Communications

**Finding:** Rooms have accessible signage posted to the latch side of each entrance door and centered at 60 inches above the finished floor. The signage contains Braille and raised lettering and meets size, finish and lettering requirements.

**Alternative Rec:** •
**(Where Available)**



Room Signage

**Full Rec** It is of extreme importance to make certain that signage remains in clear view and is never covered. Monitor signage at all times to prevent room identification signage from being concealed from view.

| | |
|---|---|
| Citation: | CBC 1117B.5; ADAAG 4.30 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 176 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

## Restrooms

**Finding:** The signage indicating accessibility on the latch side of the entry door of the restroom is not centered at 60 inches above the floor surface and does not include the ISA symbol.

**Alternative Rec: (Where Available)** •

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.



Men's Restroom at Building D

| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 224 |
| Priority: | |

## Restrooms

**Finding:** There is less than 12 inches of latch side clearance from the push side of the entrance door.

**Alternative Rec: (Where Available)** •

**Full Rec** Consult a design professional to determine if it is technically feasible to provide at least 12 inches of latch side clearance at the entrance door from the push side (see ADAAG 4.13.6 and Figure 25). Otherwise, install an automatic door opening device to the primary entrance complying with ADAAG 4.13.12 and ANSI/BHMA A156.10,.1985, standards.



Men's Restroom at Building D

| Citation: | ADAAG 4.13.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 225 |
| Priority: | |



## Facility Name: Operations and Maintenance Service Center
## Restrooms

**Finding:** There are six stalls located in the multiple accommodation restroom.



Men's Restroom at Building D

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Create an accessible 36-inch wide alternate stall in addition to the required accessible standard stall in the multiple accommodation restroom. The accessible 36-inch wide alternate stall shall include an outward swinging, self-closing door and parallel side grab bars and shall provide at least 66 inches in length for a stall with a wall-mounted toilet or at least 69 inches in length for a stall with a floor-mounted toilet.

| Citation: | CBC 1115B.7.1.4; ADAAG A4.17.3; ADAAG 4.22.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 4000 |
| **Maximum Estimated Cost:** | **4000** |
| Record Number | 226 |
| Priority: | |

## Restrooms

**Finding:** The door in the stall designated to be accessible in the restroom does not have appropriate accessible hardware.



Men's Restroom at Building D

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Install a loop or U-shaped handle immediately below the latch hardware on the door to the stall designated to be accessible in the restroom (see CBC 1115B.7.1.3 and ADAAG 4.13.9). Lever-operated or push-type mechanisms may also be used. The latch shall be flip-over style, sliding or other hardware not requiring grasping or twisting.

| Citation: | CBC 1115B.7.1.3; ADAAG 4.13.9 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 189 |
| **Maximum Estimated Cost:** | **189** |
| Record Number | 227 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

### Restrooms

**Finding:** The height of the side and back grab bar in the stall designated to be accessible of the restroom is greater than 33 inches above the finished floor.


Men's Restroom at Building D

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Remount the side and back grab bar in the stall designated to be accessible in the restroom so that the height of the gripping surface is centered at 33 inches above finished floor. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| | |
|---|---|
| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 448 |
| **Maximum Estimated Cost:** | **448** |
| Record Number | 228 |
| Priority: | |

### Restrooms

**Finding:** The distance from the end of the back grab bar to the nearest side wall in the stall designated to be accessible of the restroom is greater than 6 inches.


Men's Restroom at Building D

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Remount the back grab bar in the stall designated to be accessible in the restroom so that it is not more than 6 inches from the nearest side wall (see ADAAG 4.26 and CBC Figure 11B.1A-1C). Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| | |
|---|---|
| Citation: | ADAAG 4.26; CBC 1115B.8.1 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 448 |
| **Maximum Estimated Cost:** | **448** |
| Record Number | 229 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

## Restrooms

**Finding:** The side grab bar in the stall designated to be accessible in the restroom does not extend 54 inches from the back wall.

**Alternative Rec:** •
**(Where Available)**



Men's Restroom at Building D

**Full Rec** The front end of the grab bar shall extend at least 54 inches from the back wall and the back end of the grab bar shall be mounted within 12 inches from the back wall. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| | |
|---|---|
| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 230 |
| Priority: | |

## Restrooms

**Finding:** The toilet paper dispenser in the stall designated to be accessible in the restroom interferes with the use of the side grab bar.

**Alternative Rec:** •
**(Where Available)**

Men's Restroom at Building D

**Full Rec** Remount the toilet paper dispenser in the stall designated to be accessible in the restroom so that it does not interfere with the use of the side grab bar (see ADAAG 4.16.6 and Figure 29(b)). Toilet paper dispensers must allow continuous paper flow.

| | |
|---|---|
| Citation: | CBC 1115B.9.3; ADAAG 4.16.6 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 231 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

### Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.



Men's Restroom at Building D

**Alternative Rec: (Where Available)**

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.

| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 232 |
| Priority: | |

### Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.



Men's Restroom at Building D

**Alternative Rec: (Where Available)**

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 233 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

### Restrooms

**Finding:** The controls and operating mechanisms on the paper towel dispenser in the restroom require tight grasping, pinching, or twisting of the wrist and the use of two hands to operate. The height of the operating controls on the dispenser is at a height greater than 40 inches above the finished floor.



Men's Restroom at Building D

**Alternative Rec: (Where Available)** •

**Full Rec** Modify or replace the paper towel dispenser in the restroom so that its controls and operating mechanisms can be operated with one hand and comply with ADAAG 4.27.4 and CBC 1117B.6.4. Make certain that the force to activate the operating controls shall be no greater than 5 pounds and that the height shall be no greater than 40 inches above the finished floor.

| | |
|---|---|
| Citation: | ADAAG 4.27.4, CBC 1117B.6.4 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 234 |
| Priority: | |

### Restrooms

**Finding:** There is less than 18 inches on the latch side of the east entrance door to the restroom from the pull side.

Men's Restroom at Building D

**Alternative Rec: (Where Available)** •

**Full Rec** Consult a design professional to determine if it is technically feasible to provide at least 18 inches of latch side clearance at the entrance door to the restroom from the pull side (see ADAAG 4.13.6 and Figure 25). Otherwise, an automatic door opening device may be required to provide an accessible entrance.

| | |
|---|---|
| Citation: | ADAAG 4.13.6; CBC 1133B.2.4.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 235 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center
## Restrooms

**Finding:** The door opening force for the east interior door is greater than 5 pounds of force.



Men's Restroom at Building D

**Alternative Rec: (Where Available)**

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.

| Citation: | CBC 1133B.2.5.; ADAAG 4.13.11 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 236 |
| Priority: | |

## Restrooms

**Finding:** The signage indicating accessibility on the latch side of the entry door of the restroom does not include the ISA symbol. The gender use signage on the entrance door is not centered at 60 inches above the floor surface.



Men's Restroom on the First Floor of Building G

**Alternative Rec: (Where Available)**

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 237 |
| Priority: | |



## Facility Name: Operations and Maintenance Service Center

## Restrooms

**Finding:** The door opening force for the interior door is greater than 5 pounds of force.

**Alternative Rec: (Where Available)** •



Men's Restroom on the First Floor of Building G

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.

| | |
|---|---|
| Citation: | CBC 1133B.2.5.; ADAAG 4.13.11 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 238 |
| Priority: | |

## Restrooms

**Finding:** There is insufficient clear floor space in the stall designated to be accessible in the restroom. The door to the stall designated to be accessible in the restroom does not have accessible hardware.

**Alternative Rec: (Where Available)** •



Men's Restroom on the First Floor of Building G

**Full Rec** Modify or replace the stall designated to be accessible in the restroom so that it complies with ADAAG 4.17.3, CBC 1115B and CBC Figures 11B-1A and 1B. Standard accessible stalls require 60 inches in width with 56 inches depth for wall-mounted toilets or 59 inches depth for floor-mounted toilets to accommodate individuals in wheelchairs. The minimum width of a front-approach doorway shall provide at least 32 inches and a side-approach doorway shall provide at least 34 inches. The door shall swing outward, close automatically and provide accessible hardware.

| | |
|---|---|
| Citation: | CBC 1115B; ADAAG 4.17.3; ADAAG A4.17.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 4000 |
| **Maximum Estimated Cost:** | **4000** |
| Record Number | 239 |
| Priority: | |

**Facility Name: Operations and Maintenance Service Center**

## Restrooms

**Finding:** The side grab bar in the stall designated to be accessible in the restroom does not extend 54 inches from the back wall.

**Alternative Rec: (Where Available)** •



Men's Restroom on the First Floor of Building G

**Full Rec** The front end of the grab bar shall extend at least 54 inches from the back wall and the back end of the grab bar shall be mounted within 12 inches from the back wall. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| | |
|---|---|
| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 240 |
| Priority: | |

## Restrooms

**Finding:** The toilet paper dispenser in the stall designated to be accessible in the restroom interferes with the use of the side grab bar.

**Alternative Rec: (Where Available)** •



Men's Restroom on the First Floor of Building G

**Full Rec** Remount the toilet paper dispenser in the stall designated to be accessible in the restroom so that it does not interfere with the use of the side grab bar (see ADAAG 4.16.6 and Figure 29(b)). Toilet paper dispensers must allow continuous paper flow.

| | |
|---|---|
| Citation: | CBC 1115B.9.3; ADAAG 4.16.6 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 241 |
| Priority: | |



## Facility Name: Operations and Maintenance Service Center

### Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the stall designated to be accessible in the restroom is greater than 18 inches.



Men's Restroom on the First Floor of Building G

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the toilet or stall side wall so that the distance from the centerline of the toilet to the nearest side wall in the stall designated to be accessible in the restroom is exactly 18 inches (see ADAAG Figure 28.

| Citation: | CBC 1115B.7.1.3  ADAAG 4.17.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 242 |
| Priority: | |

### Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.



Men's Restroom on the First Floor of Building G

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 243 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

### Restrooms

**Finding:** The controls and operating mechanisms on the paper towel dispenser in the restroom require tight grasping, pinching, or twisting of the wrist and the use of two hands to operate.



Men's Restroom on the First Floor of Building G

**Alternative Rec: (Where Available)**

•

**Full Rec** Modify or replace the paper towel dispenser in the restroom so that its controls and operating mechanisms can be operated with one hand and comply with ADAAG 4.27.4 and CBC 1117B.6.4. Make certain that the force to activate the operating controls shall be no greater than 5 pounds and that the height shall be no greater than 40 inches above the finished floor.

| | |
|---|---|
| Citation: | ADAAG 4.27.4, CBC 1117B.6.4 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 244 |
| Priority: | |

### Restrooms

**Finding:** There is no signage indicating accessibility on the latch side of the entry door of the restroom. The gender use signage on the entrance door is not centered at 60 inches above the floor surface.



Men's Restroom on the First Floor of the Administration Building

**Alternative Rec: (Where Available)**

•

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

| | |
|---|---|
| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 197 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

### Restrooms

**Finding:** The door opening force for the interior door is greater than 5 pounds of force.

**Alternative Rec: (Where Available)** •

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.



Men's Restroom on the First Floor of the Administration Building

| Citation: | CBC 1133B.2.5.; ADAAG 4.13.11 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 198 |
| Priority: | |

### Restrooms

**Finding:** There is insufficient clear floor space in the stall designated to be accessible in the restroom.

**Alternative Rec: (Where Available)** •

**Full Rec** Modify or replace the stall designated to be accessible in the restroom so that it complies with ADAAG 4.17.3, CBC 1115B and CBC Figures 11B-1A and 1B. Standard accessible stalls require 60 inches in width with 56 inches depth for wall-mounted toilets or 59 inches depth for floor-mounted toilets to accommodate individuals in wheelchairs. The minimum width of a front-approach doorway shall provide at least 32 inches and a side-approach doorway shall provide at least 34 inches. The door shall swing outward, close automatically and provide accessible hardware.



Men's Restroom on the First Floor of the Administration Building

| Citation: | CBC 1115B; ADAAG 4.17.3; ADAAG A4.17.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 4000 |
| **Maximum Estimated Cost:** | **4000** |
| Record Number | 199 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

### Restrooms

**Finding:** The height of the side grab bar in the stall designated to be accessible in the restroom is greater than 33 inches above the finished floor.

**Alternative Rec: (Where Available)** •



Men's Restroom on the First Floor of the Administration Building

**Full Rec** Remount the side grab bar in the stall designated to be accessible in the restroom so that the height of the gripping surface is centered at 33 inches above finished floor. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 448 |
| **Maximum Estimated Cost:** | **448** |
| Record Number | 200 |
| Priority: | |

### Restrooms

**Finding:** The side grab bar in the stall designated to be accessible in the restroom does not extend 54 inches from the back wall.

**Alternative Rec: (Where Available)** •



Men's Restroom on the First Floor of the Administration Building

**Full Rec** The front end of the grab bar shall extend at least 54 inches from the back wall and the back end of the grab bar shall be mounted within 12 inches from the back wall. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 201 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

## Restrooms

**Finding:** The toilet paper dispenser in the stall designated to be accessible in the restroom interferes with the use of the side grab bar.



Men's Restroom on the First Floor of the Administration Building

**Alternative Rec:**
**(Where Available)** •

**Full Rec** Remount the toilet paper dispenser in the stall designated to be accessible in the restroom so that it does not interfere with the use of the side grab bar (see ADAAG 4.16.6 and Figure 29(b)). Toilet paper dispensers must allow continuous paper flow.

| Citation: | CBC 1115B.9.3; ADAAG 4.16.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 202 |
| Priority: | |

## Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.



Men's Restroom on the First Floor of the Administration Building

**Alternative Rec:**
**(Where Available)** •

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.

| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 203 |
| Priority: | |

**Facility Name: Operations and Maintenance Service Center**

## Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.

**Alternative Rec: (Where Available)** •



Men's Restroom on the First Floor of the Administration Building

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| | |
|---|---|
| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 204 |
| Priority: | |

## Restrooms

**Finding:** The controls and operating mechanisms on the paper towel dispenser in the restroom require tight grasping, pinching, or twisting of the wrist and the use of two hands to operate.

**Alternative Rec: (Where Available)** •



Men's Restroom on the First Floor of the Administration Building

**Full Rec** Modify or replace the paper towel dispenser in the restroom so that its controls and operating mechanisms can be operated with one hand and comply with ADAAG 4.27.4 and CBC 1117B.6.4. Make certain that the force to activate the operating controls shall be no greater than 5 pounds and that the height shall be no greater than 40 inches above the finished floor.

| | |
|---|---|
| Citation: | ADAAG 4.27.4, CBC 1117B.6.4 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 205 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

### Restrooms

**Finding:** The signage indicating accessibility on the latch side of the entry door of the restroom is not centered at 60 inches above the floor surface and does not include the ISA symbol.



Men's Restroom on the Second Floor of Building G

**Alternative Rec: (Where Available)** •

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol.

| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 264 |
| Priority: | |

### Restrooms

**Finding:** The door opening force for the interior door is greater than 5 pounds of force.

**Alternative Rec: (Where Available)** •

Men's Restroom on the Second Floor of Building G

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.

| Citation: | CBC 1133B.2.5.; ADAAG 4.13.11 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 265 |
| Priority: | |

## Facility Name:  Operations and Maintenance Service Center

### Restrooms

**Finding:** There is insufficient clear floor space in the stall designated to be accessible in the restroom.  The door to the stall designated to be accessible in the restroom does not close automatically or have accessible hardware.

**Alternative Rec: (Where Available)** •



Men's Restroom on the Second Floor of Building G

**Full Rec** Modify or replace the stall designated to be accessible in the restroom so that it complies with ADAAG 4.17.3, CBC 1115B and CBC Figures 11B-1A and 1B.  Standard accessible stalls require 60 inches in width with 56 inches depth for wall-mounted toilets or 59 inches depth for floor-mounted toilets to accommodate individuals in wheelchairs.  The minimum width of a front-approach doorway shall provide at least 32 inches and a side-approach doorway shall provide at least 34 inches.  The door shall swing outward, close automatically and provide accessible hardware.

| | |
|---|---|
| Citation: | CBC 1115B; ADAAG 4.17.3; ADAAG A4.17.3 |
| Minimum Quantity: | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 4000 |
| **Maximum Estimated Cost:** | **4000** |
| Record Number | 266 |
| Priority: | |

### Restrooms

**Finding:** The distance from the end of the back grab bar to the nearest side wall in the stall designated to be accessible of the restroom is greater than 6 inches.

**Alternative Rec: (Where Available)** •



Men's Restroom on the Second Floor of Building G

**Full Rec** Remount the back grab bar in the stall designated to be accessible in the restroom so that it is not more than 6 inches from the nearest side wall (see ADAAG 4.26 and CBC Figure 11B.1A-1C).  Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| | |
|---|---|
| Citation: | ADAAG 4.26; CBC 1115B.8.1 |
| Minimum Quantity: | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 448 |
| **Maximum Estimated Cost:** | **448** |
| Record Number | 267 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

## Restrooms

**Finding:** The side grab bar in the stall designated to be accessible in the restroom does not extend 54 inches from the back wall.

**Alternative Rec: (Where Available)** •



Men's Restroom on the Second Floor of Building G

**Full Rec** The front end of the grab bar shall extend at least 54 inches from the back wall and the back end of the grab bar shall be mounted within 12 inches from the back wall. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| | |
|---|---|
| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 268 |
| Priority: | |

## Restrooms

**Finding:** The toilet paper dispenser in the stall designated to be accessible in the restroom interferes with the use of the side grab bar.

**Alternative Rec: (Where Available)** •



Men's Restroom on the Second Floor of Building G

**Full Rec** Remount the toilet paper dispenser in the stall designated to be accessible in the restroom so that it does not interfere with the use of the side grab bar (see ADAAG 4.16.6 and Figure 29(b)). Toilet paper dispensers must allow continuous paper flow.

| | |
|---|---|
| Citation: | CBC 1115B.9.3; ADAAG 4.16.6 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 269 |
| Priority: | |

## Facility Name:  Operations and Maintenance Service Center

### Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the stall designated to be accessible in the restroom is less than 18 inches.

**Alternative Rec: (Where Available)**



Men's Restroom on the Second Floor of Building G

**Full Rec** Relocate the toilet or stall side wall so that the distance from the centerline of the toilet to the nearest side wall in the stall designated to be accessible in the restroom is exactly 18 inches (see ADAAG Figure 28.

| Citation: | CBC 1115B.7.1.3  ADAAG 4.17.3 |
|---|---|
| Minimum Quantity: | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 270 |
| Priority: | |

### Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.

**Alternative Rec: (Where Available)**



Men's Restroom on the Second Floor of Building G

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.

| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 271 |
| Priority: | |

**Facility Name: Operations and Maintenance Service Center**

## Restrooms

**Finding:** The controls and operating mechanisms on the paper towel dispenser in the restroom require tight grasping, pinching, or twisting of the wrist and the use of two hands to operate.

**Alternative Rec: (Where Available)** •



Men's Restroom on the Second Floor of Building G

**Full Rec** Modify or replace the paper towel dispenser in the restroom so that its controls and operating mechanisms can be operated with one hand and comply with ADAAG 4.27.4 and CBC 1117B.6.4. Make certain that the force to activate the operating controls shall be no greater than 5 pounds and that the height shall be no greater than 40 inches above the finished floor.

| | |
|---|---|
| Citation: | ADAAG 4.27.4, CBC 1117B.6.4 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 272 |
| Priority: | |

## Restrooms

**Finding:** The signage indicating accessibility on the latch side of the entry door of the restroom is not centered at 60 inches above the floor surface and does not include the ISA symbol.

**Alternative Rec: (Where Available)** •



Men's Restroom on the Second Floor of the Administration Building

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol.

| | |
|---|---|
| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 178 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

## Restrooms

**Finding:** The door opening force for the interior door is greater than 5 pounds of force.

**Alternative Rec:**
**(Where Available)**



Men's Restroom on the Second Floor of the Administration Building

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.

| | |
|---|---|
| Citation: | CBC 1133B.2.5.; ADAAG 4.13.11 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 179 |
| Priority: | |

## Restrooms

**Finding:** There is insufficient clear floor space in the stall designated to be accessible in the restroom. The door to the stall designated to be accessible in the restroom does not have accessible hardware.

**Alternative Rec:**
**(Where Available)**



Men's Restroom on the Second Floor of the Administration Building

**Full Rec** Modify or replace the stall designated to be accessible in the restroom so that it complies with ADAAG 4.17.3, CBC 1115B and CBC Figures 11B-1A and 1B. Standard accessible stalls require 60 inches in width with 56 inches depth for wall-mounted toilets or 59 inches depth for floor-mounted toilets to accommodate individuals in wheelchairs. The minimum width of a front-approach doorway shall provide at least 32 inches and a side-approach doorway shall provide at least 34 inches. The door shall swing outward, close automatically and provide accessible hardware.

| | |
|---|---|
| Citation: | CBC 1115B; ADAAG 4.17.3; ADAAG A4.17.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 4000 |
| **Maximum Estimated Cost:** | **4000** |
| Record Number | 180 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

## Restrooms

**Finding:** The height of the side and back grab bar in the stall designated to be accessible of the restroom is greater than 33 inches above the finished floor.



Men's Restroom on the Second Floor of the Administration Building

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Remount the side and back grab bar in the stall designated to be accessible in the restroom so that the height of the gripping surface is centered at 33 inches above finished floor. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| | |
|---|---|
| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 448 |
| **Maximum Estimated Cost:** | **448** |
| Record Number | 181 |
| Priority: | |

## Restrooms

**Finding:** The side grab bar in the stall designated to be accessible in the restroom does not extend 54 inches from the back wall.



Men's Restroom on the Second Floor of the Administration Building

**Alternative Rec:** •
**(Where Available)**

**Full Rec** The front end of the grab bar shall extend at least 54 inches from the back wall and the back end of the grab bar shall be mounted within 12 inches from the back wall. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| | |
|---|---|
| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 182 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

## Restrooms

**Finding:** The toilet paper dispenser in the stall designated to be accessible in the restroom requires tight grasping, pinching, or twisting of the wrist and are not accessible.

**Alternative Rec: (Where Available)** •

**Full Rec** Modify or replace the toilet paper dispenser in the stall designated to be accessible in the restroom so that it provides controls complying with ADAAG 4.19.5 (see ADAAG 4.16.6 and Figure 29(b)). Toilet paper dispensers must allow continuous paper flow.



Men's Restroom on the Second Floor of the Administration Building

| Citation: | CB C 1115B.9.3; ADAAG 4.16.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 183 |
| Priority: | |

## Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.

**Alternative Rec: (Where Available)** •

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.



Men's Restroom on the Second Floor of the Administration Building

| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 184 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

### Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).



Men's Restroom on the Second Floor of the Administration Building

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | 277 |
| Record Number | 185 |
| Priority: | |

### Restrooms

**Finding:** The controls and operating mechanisms on the paper towel dispenser in the restroom require tight grasping, pinching, or twisting of the wrist and the use of two hands to operate.

**Alternative Rec: (Where Available)** •

**Full Rec** Modify or replace the paper towel dispenser in the restroom so that its controls and operating mechanisms can be operated with one hand and comply with ADAAG 4.27.4 and CBC 1117B.6.4. Make certain that the force to activate the operating controls shall be no greater than 5 pounds and that the height shall be no greater than 40 inches above the finished floor.



Men's Restroom on the Second Floor of the Administration Building

| Citation: | ADAAG 4.27.4, CBC 1117B.6.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | 0 |
| Record Number | 186 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

### Restrooms

**Finding:** The signage indicating accessibility on the latch side of the entry door of the restroom is not centered at 60 inches above the floor surface and does not include the ISA symbol. The gender use signage on the entrance door is not centered at 60 inches above the floor surface.

**Alternative Rec: (Where Available)** •



Women's Restroom at Building D

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 216 |
| Priority: | |

### Restrooms

**Finding:** The door opening force for the interior door is greater than 5 pounds of force.

**Alternative Rec: (Where Available)** •



Women's Restroom at Building D

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.

| Citation: | CBC 1133B.2.5.; ADAAG 4.13.11 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 217 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

### Restrooms

**Finding:** There is insufficient clear floor space in the stall designated to be accessible in the restroom. The door to the stall designated to be accessible in the restroom does not have accessible hardware.

**Alternative Rec:**
**(Where Available)** •




Women's Restroom at Building D

**Full Rec** Modify or replace the stall designated to be accessible in the restroom so that it complies with ADAAG 4.17.3, CBC 1115B and CBC Figures 11B-1A and 1B. Standard accessible stalls require 60 inches in width with 56 inches depth for wall-mounted toilets or 59 inches depth for floor-mounted toilets to accommodate individuals in wheelchairs. The minimum width of a front-approach doorway shall provide at least 32 inches and a side-approach doorway shall provide at least 34 inches. The door shall swing outward, close automatically and provide accessible hardware.

| | |
|---|---|
| Citation: | CBC 1115B; ADAAG 4.17.3; ADAAG A4.17.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 4000 |
| **Maximum Estimated Cost:** | **4000** |
| Record Number | 218 |
| Priority: | |

### Restrooms

**Finding:** The side grab bar in the stall designated to be accessible in the restroom does not extend 54 inches from the back wall.

**Alternative Rec:**
**(Where Available)** •



Women's Restroom at Building D

**Full Rec** The front end of the grab bar shall extend at least 54 inches from the back wall and the back end of the grab bar shall be mounted within 12 inches from the back wall. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| | |
|---|---|
| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 219 |
| Priority: | |

**Facility Name:  Operations and Maintenance Service Center**

## Restrooms

**Finding:**  The toilet paper dispenser in the stall designated to be accessible in the restroom interferes with the use of the side grab bar.



**Alternative Rec:**  •
**(Where Available)**

Women's Restroom at Building D

**Full Rec**  Remount the toilet paper dispenser in the stall designated to be accessible in the restroom so that it does not interfere with the use of the side grab bar (see ADAAG 4.16.6 and Figure 29(b)). Toilet paper dispensers must allow continuous paper flow.

Citation:                                    CBC 1115B.9.3; ADAAG 4.16.6

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 220 |
| Priority: | |

## Restrooms

**Finding:**  The distance from the center of the toilet to the nearest side wall in the stall designated to be accessible in the restroom is less than 18 inches.



**Alternative Rec:**  •
**(Where Available)**

Women's Restroom at Building D

**Full Rec**  Relocate the toilet or stall side wall so that the distance from the centerline of the toilet to the nearest side wall in the stall designated to be accessible in the restroom is exactly 18 inches (see ADAAG Figure 28.

Citation:                          CBC 1115B.7.1.3  ADAAG 4.17.3

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 221 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

### Restrooms

**Finding:** The knee clearance space under the lavatory designated to be accessible in the restroom is less than 29 inches.



Women's Restroom at Building D

**Alternative Rec: (Where Available)** •

**Full Rec** Raise or replace the lavatory designated to be accessible in the restroom to provide at least 29 inches of clear knee space between the finished floor and bottom of the lavatory apron. Make sure to provide at least 27 inches at 8 inches under the apron (see ADAAG 4.19.2).

| | |
|---|---|
| Citation: | ADAAG 4.19.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1286 |
| **Maximum Estimated Cost:** | **1286** |
| Record Number | 222 |
| Priority: | |

### Restrooms

**Finding:** The controls and operating mechanisms on the paper towel dispenser in the restroom require tight grasping, pinching, or twisting of the wrist and the use of two hands to operate.



Women's Restroom at Building D

**Alternative Rec: (Where Available)** •

**Full Rec** Modify or replace the paper towel dispenser in the restroom so that its controls and operating mechanisms can be operated with one hand and comply with ADAAG 4.27.4 and CBC 1117B.6.4. Make certain that the force to activate the operating controls shall be no greater than 5 pounds and that the height shall be no greater than 40 inches above the finished floor.

| | |
|---|---|
| Citation: | ADAAG 4.27.4, CBC 1117B.6.4 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 223 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

## Restrooms

**Finding:** The signage indicating accessibility on the latch side of the entry door of the restroom is not centered at 60 inches above the floor surface and does not include the ISA symbol.

**Alternative Rec:** •
**(Where Available)**



Women's Restroom on the First Floor of Building G

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol.

| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 245 |
| Priority: | |

## Restrooms

**Finding:** The door opening force for the interior door is greater than 5 pounds of force.

**Alternative Rec:** •
**(Where Available)**

Women's Restroom on the First Floor of Building G

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.

| Citation: | CBC 1133B.2.5.; ADAAG 4.13.11 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 246 |
| Priority: | |

**Facility Name: Operations and Maintenance Service Center**

## Restrooms

**Finding:** There is less than 18 inches on the latch side of the entrance door to the restroom from the pull side.

**Alternative Rec: (Where Available)** •

**Full Rec** Consult a design professional to determine if it is technically feasible to provide at least 18 inches of latch side clearance at the entrance door to the restroom from the pull side (see ADAAG 4.13.6 and Figure 25). Otherwise, an automatic door opening device may be required to provide an accessible entrance.



Women's Restroom on the First Floor of Building G

| Citation: | ADAAG 4.13.6; CBC 1133B.2.4.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 247 |
| Priority: | |

## Restrooms

**Finding:** This restroom is not accessible and cannot be easily altered. There is not sufficient clear floor space in the restroom to accommodate an individual in a wheelchair.

**Alternative Rec: (Where Available)** •

**Full Rec** Consult a design professional to modify the restroom. One or more walls may need to be moved to provide sufficient clear floor space to inscribe a 60-inch diameter turning radius in the restroom to accommodate an individual in a wheelchair.



Women's Restroom on the First Floor of Building G

| Citation: | CBC 1115B.7.2; ADAAG 4.16.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 248 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

### Restrooms

**Finding:** The door to the stall designated to be accessible in the restroom does not close automatically or have accessible hardware.

**Alternative Rec: (Where Available)** •



Women's Restroom on the First Floor of Building G

**Full Rec** Provide an automatic door closer, spring hinge, pull bar or accessible handle mounted on the inside of the stall door to the stall designated to be accessible in the restroom (see ADAAG A4.17.5). Accessible hardware on the inside and outside of the stall designated to be accessible door shall be equipped with a loop or U-shaped handle mounted immediately below the latch. The latch shall be flip-over style, sliding or other hardware not requiring grasping or twisting. Make certain that the inside and outside door hardware is mounted no more than 48 inches above the finished floor (see CBC 115B.7.1.3 and ADAAG 4.13.9).

| | |
|---|---|
| Citation: | ADAAG A4.17.5 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 269 |
| **Maximum Estimated Cost:** | **269** |
| Record Number | 249 |
| Priority: | |

### Restrooms

**Finding:** The height of the side and back grab bar in the stall designated to be accessible of the restroom is greater than 33 inches above the finished floor.

**Alternative Rec: (Where Available)** •



Women's Restroom on the First Floor of Building G

**Full Rec** Remount the side and back grab bar in the stall designated to be accessible in the restroom so that the height of the gripping surface is centered at 33 inches above finished floor. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| | |
|---|---|
| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 448 |
| **Maximum Estimated Cost:** | **448** |
| Record Number | 250 |
| Priority: | |

**Facility Name: Operations and Maintenance Service Center**

**Restrooms**

**Finding:**  The distance from the end of the back grab bar to the nearest side wall in the stall designated to be accessible of the restroom is greater than 6 inches.



Women's Restroom on the First Floor of Building G

**Alternative Rec: (Where Available)**  •

**Full Rec**  Remount the back grab bar in the stall designated to be accessible in the restroom so that it is not more than 6 inches from the nearest side wall (see ADAAG 4.26 and CBC Figure 11B.1A-1C).  Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| Citation: | ADAAG 4.26; CBC 1115B.8.1 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 448 |
| **Maximum Estimated Cost:** | **448** |
| Record Number | 251 |
| Priority: | |

**Restrooms**

**Finding:**  The side grab bar in the stall designated to be accessible in the restroom does not extend 54 inches from the back wall.



Women's Restroom on the First Floor of Building G

**Alternative Rec: (Where Available)**  •

**Full Rec**  The front end of the grab bar shall extend at least 54 inches from the back wall and the back end of the grab bar shall be mounted within 12 inches from the back wall.  Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 252 |
| Priority: | |



## Facility Name: Operations and Maintenance Service Center

## Restrooms

**Finding:** The toilet paper dispenser in the stall designated to be accessible in the restroom interferes with the use of the side grab bar.

**Alternative Rec: (Where Available)** •



Women's Restroom on the First Floor of Building G

**Full Rec** Remount the toilet paper dispenser in the stall designated to be accessible in the restroom so that it does not interfere with the use of the side grab bar (see ADAAG 4.16.6 and Figure 29(b)). Toilet paper dispensers must allow continuous paper flow.

| | |
|---|---|
| Citation: | CBC 1115B.9.3; ADAAG 4.16.6 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 253 |
| Priority: | |

## Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.

**Alternative Rec: (Where Available)** •



Women's Restroom on the First Floor of Building G

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.

| | |
|---|---|
| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 254 |
| Priority: | |

**Facility Name: Operations and Maintenance Service Center**

## Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).



Women's Restroom on the First Floor of Building G

| | |
|---|---|
| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 255 |
| Priority: | |

## Restrooms

**Finding:** The controls and operating mechanisms on the paper towel dispenser in the restroom require tight grasping, pinching, or twisting of the wrist and the use of two hands to operate.

**Alternative Rec: (Where Available)** •

**Full Rec** Modify or replace the paper towel dispenser in the restroom so that its controls and operating mechanisms can be operated with one hand and comply with ADAAG 4.27.4 and CBC 1117B.6.4. Make certain that the force to activate the operating controls shall be no greater than 5 pounds and that the height shall be no greater than 40 inches above the finished floor.



Women's Restroom on the First Floor of Building G

| | |
|---|---|
| Citation: | ADAAG 4.27.4, CBC 1117B.6.4 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 256 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

### Restrooms

**Finding:** There is no signage indicating accessibility on the latch side of the entry door of the restroom. The gender use signage on the entrance door is not centered at 60 inches above the floor surface.

**Alternative Rec: (Where Available)** •



Women's Restroom on the First Floor of the Administration Building

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 206 |
| Priority: | |

### Restrooms

**Finding:** There is less than 12 inches of latch side clearance from the push side of the entrance door.

**Alternative Rec: (Where Available)** •



Women's Restroom on the First Floor of the Administration Building

**Full Rec** Consult a design professional to determine if it is technically feasible to provide at least 12 inches of latch side clearance at the entrance door from the push side (see ADAAG 4.13.6 and Figure 25). Otherwise, install an automatic door opening device to the primary entrance complying with ADAAG 4.13.12 and ANSI/BHMA A156.10, 1985, standards.

| Citation: | ADAAG 4.13.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 207 |
| Priority: | |

**Facility Name: Operations and Maintenance Service Center**

**Restrooms**

**Finding:** The door opening force for the interior door is greater than 5 pounds of force.

**Alternative Rec: (Where Available)** •



Women's Restroom on the First Floor of the Administration Building

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.

| | |
|---|---|
| Citation: | CBC 1133B.2.5.; ADAAG 4.13.11 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 208 |
| Priority: | |

**Restrooms**

**Finding:** There is insufficient clear floor space in the stall designated to be accessible in the restroom.

**Alternative Rec: (Where Available)** •



Women's Restroom on the First Floor of the Administration Building

**Full Rec** Modify or replace the stall designated to be accessible in the restroom so that it complies with ADAAG 4.17.3, CBC 1115B and CBC Figures 11B-1A and 1B. Standard accessible stalls require 60 inches in width with 56 inches depth for wall-mounted toilets or 59 inches depth for floor-mounted toilets to accommodate individuals in wheelchairs. The minimum width of a front-approach doorway shall provide at least 32 inches and a side-approach doorway shall provide at least 34 inches. The door shall swing outward, close automatically and provide accessible hardware.

| | |
|---|---|
| Citation: | CBC 1115B; ADAAG 4.17.3; ADAAG A4.17.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 4000 |
| **Maximum Estimated Cost:** | **4000** |
| Record Number | 209 |
| Priority: | |

**Facility Name: Operations and Maintenance Service Center**

## Restrooms

**Finding:** The height of the side grab bar in the stall designated to be accessible of the restroom is greater than 33 inches above the finished floor.

**Alternative Rec: (Where Available)** •



Women's Restroom on the First Floor of the Administration Building

**Full Rec** Remount the side grab bar in the stall designated to be accessible in the restroom so that the height of the gripping surface is centered at 33 inches above finished floor. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| | |
|---|---|
| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 448 |
| **Maximum Estimated Cost:** | **448** |
| Record Number | 210 |
| Priority: | ⸗ |

## Restrooms

**Finding:** The side grab bar in the stall designated to be accessible in the restroom does not extend 54 inches from the back wall.

**Alternative Rec: (Where Available)** •



Women's Restroom on the First Floor of the Administration Building

**Full Rec** The front end of the grab bar shall extend at least 54 inches from the back wall and the back end of the grab bar shall be mounted within 12 inches from the back wall. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| | |
|---|---|
| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 211 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

## Restrooms

**Finding:** The toilet paper dispenser in the stall designated to be accessible in the restroom interferes with the use of the side grab bar.

**Alternative Rec:** •
**(Where Available)**



Women's Restroom on the First Floor of the Administration Building

**Full Rec** Remount the toilet paper dispenser in the stall designated to be accessible in the restroom so that it does not interfere with the use of the side grab bar (see ADAAG 4.16.6 and Figure 29(b)). Toilet paper dispensers must allow continuous paper flow.

| | |
|---|---|
| Citation: | CBC 1115B.9.3; ADAAG 4.16.6 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 212 |
| Priority: | |

## Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.

**Alternative Rec:** •
**(Where Available)**



Women's Restroom on the First Floor of the Administration Building

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.

| | |
|---|---|
| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 213 |
| Priority: | |

**Facility Name: Operations and Maintenance Service Center**

## Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.



Women's Restroom on the First Floor of the Administration Building

**Alternative Rec:** •
**(Where Available)**

| | |
|---|---|
| Citation: | CBC 1115B.9.2; ADAAG A4.27 |

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 214 |
| Priority: | |

## Restrooms

**Finding:** The controls and operating mechanisms on the paper towel dispenser in the restroom require tight grasping, pinching, or twisting of the wrist and the use of two hands to operate.



Women's Restroom on the First Floor of the Administration Building

**Alternative Rec:** •
**(Where Available)**

| | |
|---|---|
| Citation: | ADAAG 4.27.4, CBC 1117B.6.4 |

**Full Rec** Modify or replace the paper towel dispenser in the restroom so that its controls and operating mechanisms can be operated with one hand and comply with ADAAG 4.27.4 and CBC 1117B.6.4. Make certain that the force to activate the operating controls shall be no greater than 5 pounds and that the height shall be no greater than 40 inches above the finished floor.

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 215 |
| Priority: | |

**Facility Name: Operations and Maintenance Service Center**

## Restrooms

**Finding:** The signage indicating accessibility on the latch side of the entry door of the restroom does not include the ISA symbol.

**Alternative Rec: (Where Available)** •



Women's Restroom on the Second Floor of Building G

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

| | |
|---|---|
| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 257 |
| Priority: | |

## Restrooms

**Finding:** The door opening force for the interior door is greater than 5 pounds of force.

**Alternative Rec: (Where Available)** •



Women's Restroom on the Second Floor of Building G

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.

| | |
|---|---|
| Citation: | CBC 1133B.2.5.; ADAAG 4.13.11 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 258 |
| Priority: | |

**Facility Name: Operations and Maintenance Service Center**

## Restrooms

**Finding:** The door to the stall designated to be accessible in the restroom does not close automatically or have accessible hardware.



Women's Restroom on the Second Floor of Building G

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Provide an automatic door closer, spring hinge, pull bar or accessible handle mounted on the inside of the stall door to the stall designated to be accessible in the restroom (see ADAAG A4.17.5). Accessible hardware on the inside and outside of the stall designated to be accessible door shall be equipped with a loop or U-shaped handle mounted immediately below the latch. The latch shall be flip-over style, sliding or other hardware not requiring grasping or twisting. Make certain that the inside and outside door hardware is mounted no more than 48 inches above the finished floor (see CBC 115B.7.1.3 and ADAAG 4.13.9).

| | |
|---|---|
| Citation: | ADAAG A4.17.5 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 269 |
| **Maximum Estimated Cost:** | **269** |
| Record Number | 259 |
| Priority: | |

## Restrooms

**Finding:** The distance from the end of the side grab bar to the back wall in the stall designated to be accessible in the restroom is greater than 12 inches.



Women's Restroom on the Second Floor of Building G

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Remount the side grab bar in the stall designated to be accessible in the restroom so that it is not more than 12 inches from the back wall (see ADAAG Figure 29 and CBC 1115B.8). Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| | |
|---|---|
| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 448 |
| **Maximum Estimated Cost:** | **448** |
| Record Number | 260 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

### Restrooms

**Finding:** The toilet paper dispenser in the stall designated to be accessible in the restroom interferes with the use of the side grab bar.

**Alternative Rec: (Where Available)**

**Full Rec** Remount the toilet paper dispenser in the stall designated to be accessible in the restroom so that it does not interfere with the use of the side grab bar (see ADAAG 4.16.6 and Figure 29(b)). Toilet paper dispensers must allow continuous paper flow.


Women's Restroom on the Second Floor of Building G

| Citation: | CBC 1115B.9.3; ADAAG 4.16.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 261 |
| Priority: | |

### Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.

**Alternative Rec: (Where Available)**

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.


Women's Restroom on the Second Floor of Building G

| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 262 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

### Restrooms

**Finding:** The controls and operating mechanisms on the paper towel dispenser in the restroom require tight grasping, pinching, or twisting of the wrist and the use of two hands to operate.

**Alternative Rec: (Where Available)**



Women's Restroom on the Second Floor of Building G

**Full Rec** Modify or replace the paper towel dispenser in the restroom so that its controls and operating mechanisms can be operated with one hand and comply with ADAAG 4.27.4 and CBC 1117B.6.4. Make certain that the force to activate the operating controls shall be no greater than 5 pounds and that the height shall be no greater than 40 inches above the finished floor.

| | |
|---|---|
| Citation: | ADAAG 4.27.4, CBC 1117B.6.4 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 263 |
| Priority: | |

### Restrooms

**Finding:** The signage indicating accessibility on the latch side of the entry door of the restroom does not include the ISA symbol.

**Alternative Rec: (Where Available)**



Women's Restroom on the Second Floor of the Administration Building

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol.

| | |
|---|---|
| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 187 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

### Restrooms

**Finding:** There is less than 18 inches on the latch side of the entrance door to the restroom from the pull side.



Women's Restroom on the Second Floor of the Administration Building

**Alternative Rec: (Where Available)** •

**Full Rec** Consult a design professional to determine if it is technically feasible to provide at least 18 inches of latch side clearance at the entrance door to the restroom from the pull side (see ADAAG 4.13.6 and Figure 25). Otherwise, an automatic door opening device may be required to provide an accessible entrance.

| Citation: | ADAAG 4.13.6; CBC 1133B.2.4.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 188 |
| Priority: | |

### Restrooms

**Finding:** The door opening force for the interior door is greater than 5 pounds of force.



Women's Restroom on the Second Floor of the Administration Building

**Alternative Rec: (Where Available)** •

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.

| Citation: | CBC 1133B.2.5.; ADAAG 4.13.11 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 189 |
| Priority: | |



**Facility Name: Operations and Maintenance Service Center**

## Restrooms

**Finding:** There is insufficient clear floor space in the stall designated to be accessible in the restroom. The door to the stall designated to be accessible in the restroom does not have accessible hardware.

**Alternative Rec: (Where Available)**



Women's Restroom on the Second Floor of the Administration Building

**Full Rec** Modify or replace the stall designated to be accessible in the restroom so that it complies with ADAAG 4.17.3, CBC 1115B and CBC Figures 11B-1A and 1B. Standard accessible stalls require 60 inches in width with 56 inches depth for wall-mounted toilets or 59 inches depth for floor-mounted toilets to accommodate individuals in wheelchairs. The minimum width of a front-approach doorway shall provide at least 32 inches and a side-approach doorway shall provide at least 34 inches. The door shall swing outward, close automatically and provide accessible hardware.

| Citation: | CBC 1115B; ADAAG 4.17.3; ADAAG A4.17.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 4000 |
| **Maximum Estimated Cost:** | **4000** |
| Record Number | 190 |
| Priority: | |

## Restrooms

**Finding:** The height of the side and back grab bar in the stall designated to be accessible of the restroom is greater than 33 inches above the finished floor.

**Alternative Rec: (Where Available)**



Women's Restroom on the Second Floor of the Administration Building

**Full Rec** Remount the side and back grab bar in the stall designated to be accessible in the restroom so that the height of the gripping surface is centered at 33 inches above finished floor. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 448 |
| **Maximum Estimated Cost:** | **448** |
| Record Number | 191 |
| Priority: | |



## Facility Name: Operations and Maintenance Service Center

### Restrooms

**Finding:** The side grab bar in the stall designated to be accessible in the restroom does not extend 54 inches from the back wall.

**Alternative Rec: (Where Available)** •



Women's Restroom on the Second Floor of the Administration Building

**Full Rec** The front end of the grab bar shall extend at least 54 inches from the back wall and the back end of the grab bar shall be mounted within 12 inches from the back wall. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| | |
|---|---|
| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 192 |
| Priority: | |

### Restrooms

**Finding:** The toilet paper dispenser in the stall designated to be accessible in the restroom interferes with the use of the side grab bar.

**Alternative Rec: (Where Available)** •



Women's Restroom on the Second Floor of the Administration Building

**Full Rec** Remount the toilet paper dispenser in the stall designated to be accessible in the restroom so that it does not interfere with the use of the side grab bar (see ADAAG 4.16.6 and Figure 29(b)). Toilet paper dispensers must allow continuous paper flow.

| | |
|---|---|
| Citation: | CBC 1115B.9.3; ADAAG 4.16.6 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 193 |
| Priority: | |



## Facility Name: Operations and Maintenance Service Center

### Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.

**Alternative Rec: (Where Available)**



Women's Restroom on the Second Floor of the Administration Building

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.

| | |
|---|---|
| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 194 |
| Priority: | |

### Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.

**Alternative Rec: (Where Available)**



Women's Restroom on the Second Floor of the Administration Building

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| | |
|---|---|
| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 195 |
| Priority: | |

**Facility Name: Operations and Maintenance Service Center**

## Restrooms

**Finding:** The controls and operating mechanisms on the paper towel dispenser in the restroom require tight grasping, pinching, or twisting of the wrist and the use of two hands to operate.

**Alternative Rec: (Where Available)** •



Women's Restroom on the Second Floor of the Administration Building

**Full Rec** Modify or replace the paper towel dispenser in the restroom so that its controls and operating mechanisms can be operated with one hand and comply with ADAAG 4.27.4 and CBC 1117B.6.4. Make certain that the force to activate the operating controls shall be no greater than 5 pounds and that the height shall be no greater than 40 inches above the finished floor.

| | |
|---|---|
| Citation: | ADAAG 4.27.4, CBC 1117B.6.4 |
| Minimum Quantity: | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 196 |
| Priority: | |

## Drinking Fountains

**Finding:** There are nine drinking fountains on primary paths of travel.

**Alternative Rec: (Where Available)** •



**Full Rec** Fifty percent of the drinking fountains on primary paths of travel shall be accessible (see CBC 1117B.1 and ADAAG 4.15). Install a "high-low" fountain design to comply with both state and federal requirement. Fountains not located in alcoves need side rails or wing walls on both sides.

| | |
|---|---|
| Citation: | CBC 1117B.1; ADAAG 4.15 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 273 |
| Priority: | |



**Facility Name: Operations and Maintenance Service Center**

## Drinking Fountains

**Finding:** The drinking fountain is not a "high-low" design. The spout outlet height is greater than 36 inches.

**Alternative Rec:**
**(Where Available)**



Drinking Fountain in Building G (East End)

**Full Rec** Fifty percent of the drinking fountains on primary paths of travel shall be accessible (see CBC 1117B.1 and ADAAG 4.15). Install a "high-low" fountain design to comply with both state and federal requirements and install a side rail or wing wall next to each side of the fountain. The height of the spout outlet shall not exceed 36 inches in height.

| | |
|---|---|
| Citation: | CBC 1117B.1; ADAAG 4.15 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 2216 |
| **Maximum Estimated Cost:** | **2216** |
| Record Number | 276 |
| Priority: | |

## Drinking Fountains

**Finding:** There is less than 27 inches knee clearance height.

**Alternative Rec:**
**(Where Available)**



Drinking Fountain in the Warehouse (Low)

**Full Rec** Fifty percent of the drinking fountains on primary paths of travel shall be accessible (see CBC 1117B.1 and ADAAG 4.15). Wall-mounted drinking fountains shall provide a minimum knee clearance height of 27 inches, 30 inches in width and between 18 inches and 19 inches in fountain depth.

| | |
|---|---|
| Citation: | CBC 1117B.1; ADAAG 4.15 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 2216 |
| **Maximum Estimated Cost:** | **2216** |
| Record Number | 275 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

### Drinking Fountains

**Finding:** The leading edge of the drinking fountains is more than 4 inches from the wall and greater than 27 inches from the floor and protrudes into the primary path of travel.

**Alternative Rec: (Where Available)** •



Drinking Fountains Outside of the Locker Rooms

**Full Rec** Fifty percent of the drinking fountains on primary paths of travel shall be accessible (see CBC 1117B.1 and ADAAG 4.15). Install a side rail or wing wall next to each side of the fountain.

| | |
|---|---|
| Citation: | CBC 1117B.1; ADAAG 4.15 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 2216 |
| **Maximum Estimated Cost:** | **2216** |
| Record Number | 274 |
| Priority: | |

## Commons or Lunch Area

**Finding:** The tables in the outdoor dining area outside of Building C are nonaccessible by design.

**Alternative Rec: (Where Available)** •

Outdoor Dining Area Outside of Building C

**Full Rec** Modify or replace one of the tables in the outdoor dining area to provide knee clearance of at least 27 inches in height, 30 inches in width and 19 inches in depth (see CBC 1122B.3, ADAAG 4.32.2 and ADAAG Figure 45). The table top height shall not exceed 34 inches above the finished floor.

| | |
|---|---|
| Citation: | CBC 1122B.3; ADAAG 4.32.2; ADAAG 4.32.5(2) |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 174 |
| **Maximum Estimated Cost:** | **174** |
| Record Number | 139 |
| Priority: | |



## Facility Name: Operations and Maintenance Service Center

## Commons or Lunch Area

**Finding:** The knee space at the tables in the outdoor dining area outside of Building D is less than 19 inches deep.

**Alternative Rec: (Where Available)** •


Outdoor Dining Area Outside of Building D

**Full Rec** Modify or replace one of the tables in the outdoor dining area to provide knee clearance of at least 27 inches in height, 30 inches in width and 19 inches in depth (see CBC 1122B.3, ADAAG 4.32.2 and ADAAG Figure 45). The table top height shall not exceed 34 inches above the finished floor.

Citation:   CBC 1122B.3; ADAAG 4.32.2; ADAAG 4.32.5(2)

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 174 |
| **Maximum Estimated Cost:** | **174** |
| Record Number | 142 |
| Priority: | |

## Commons or Lunch Area

**Finding:** The tables at the outdoor dining area outside of Building G are nonaccessible by design.

**Alternative Rec: (Where Available)** •


Outdoor Dining Area Outside of Building G

**Full Rec** Modify or replace one of the tables in the outdoor dining area to provide knee clearance of at least 27 inches in height, 30 inches in width and 19 inches in depth (see CBC 1122B.3, ADAAG 4.32.2 and ADAAG Figure 45). The table top height shall not exceed 34 inches above the finished floor.

Citation:   CBC 1122B.3; ADAAG 4.32.2; ADAAG 4.32.5(2)

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 174 |
| **Maximum Estimated Cost:** | **174** |
| Record Number | 152 |
| Priority: | |

**Facility Name: Operations and Maintenance Service Center**

**Locker Rooms**



**Finding:**   Lockers are available for use in each locker room.



**Alternative Rec:**
**(Where Available)**   •

Men's and Women's Locker Rooms

**Full Rec**   At least one locker or no less than one percent of the lockers in each locker room shall be made accessible for individuals with disabilities. Make certain that the accessible lockers are located on an accessible path of travel that is at least 36 inches in width (see CBC 1115B.6.4 and ADAAG 4.27).

| | |
|---|---|
| Citation: | CBC 1115B.6; ADAAG 4.27 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 277 |
| Priority: | |

**Locker Rooms**

**Finding:**   The width of the benches in the locker room is less then 24 inches. The benches in the locker room are not fixed to the wall along the longer dimension.



**Alternative Rec:**
**(Where Available)**   •

Men's and Women's Locker Rooms

**Full Rec**   Install at least one bench with dimensions of 24 inches in width by 48 inches in length fixed to the wall along the longer dimension in the locker room. Mount the bench 17 inches to 19 inches above the finished floor with ADAAG 4.35.4 in the locker room. Provide sufficient clear floor space alongside the bench to allow a person using a wheelchair to make a parallel transfer onto the bench.

| | |
|---|---|
| Citation: | ADAAG 4.35.4 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 500 |
| **Maximum Estimated Cost:** | **500** |
| Record Number | 278 |
| Priority: | |



**Facility Name: Operations and Maintenance Service Center**

**Locker Rooms**

**Finding:** The water control lever provided in the shower compartment designated to be accessible in each locker room is at a height greater than 40 inches above the finished floor.



Men's and Women's Locker Rooms in Building D

**Alternative Rec:** •
**(Where Available)**

| | |
|---|---|
| Citation: | ADAAG 4.27.4; CBC 1115B.6.2.4.1 |

**Full Rec** Remount the water control lever provided in the shower compartment designated to be accessible in each locker room at a height no greater than 40 inches above the finished floor. The centerline of the water control lever in the shower compartment designated to be accessible in each locker room shall be within 18 inches to 24 inches from the rear edge of the seat (see CBC 1115B.6.2.4.1).

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 554 |
| **Maximum Estimated Cost:** | **554** |
| Record Number | 279 |
| Priority: | |

## Locker Rooms

**Finding:** The hand-held sprayer unit in the women's locker room is mounted at a height greater than 48 inches above the finished floor. The hand-held sprayer unit in the men's locker room is not properly mounted.



Men's and Women's Locker Rooms in Building D

**Alternative Rec:** •
**(Where Available)**

| | |
|---|---|
| Citation: | ADAAG 4.21.6 |

**Full Rec** Install a hand-held sprayer unit in the shower compartment designated to be accessible in each locker room with a hose at least 60 inches in length. The centerline of the hand-held sprayer unit shall be mounted within 27 inches from the rear seat edge and at a height no greater than 48 inches from the finished floor (see CBC 1115B.6.2.4.2).

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 385 |
| **Maximum Estimated Cost:** | **385** |
| Record Number | 280 |
| Priority: | |

## Facility Name: Operations and Maintenance Service Center

### Locker Rooms

**Finding:** There is not sufficient clear floor space in the accessible shower compartment of each locker room. The shower compartment is less than 42 inches in width and less than 48 inches in depth.

**Alternative Rec: (Where Available)**

•

**Full Rec** Consult a design professional to modify the accessible shower compartment in each locker room. One or more walls may need to be moved to provide a minimum clear floor space measuring 42 inches in width and 48 inches in depth with an entrance opening width of 36 inches (see CBC 1115B.6.2.1).



Men's and Women's Locker Rooms in Building G

| | |
|---|---|
| Citation: | CBC 1115B.6.2.1 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 281 |
| Priority: | |

### Locker Rooms

**Finding:** The water control lever provided in the shower compartment designated to be accessible in each locker room is at a height greater than 40 inches above the finished floor.

**Alternative Rec: (Where Available)**

•

**Full Rec** Remount the water control lever provided in the shower compartment designated to be accessible in each locker room at a height no greater than 40 inches above the finished floor. The centerline of the water control lever in the shower compartment designated to be accessible in each locker room shall be within 18 inches to 24 inches from the rear edge of the seat (see CBC 1115B.6.2.4.1).



Men's and Women's Locker Rooms in Building G

| | |
|---|---|
| Citation: | ADAAG 4.27.4; CBC 1115B.6.2.4.1 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 554 |
| **Maximum Estimated Cost:** | **554** |
| Record Number | 282 |
| Priority: | |



**Facility Name: Operations and Maintenance Service Center**

## Locker Rooms

**Finding:** The hand-held sprayer unit is mounted at a height greater than 48 inches above the finished floor.

**Alternative Rec: (Where Available)** •



Men's and Women's Locker Rooms in Building G

**Full Rec** Install a hand-held sprayer unit in the shower compartment designated to be accessible in each locker room with a hose at leapt 60 inches in length. The centerline of the hand-held sprayer unit shall be mounted within 27 inches from the rear seat edge and at a height no greater than 48 inches from the finished floor (see CBC 1115B.6.2.4.2).

| | |
|---|---|
| Citation: | ADAAG 4.21.6; CBC 1115B.6.2.4.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 385 |
| **Maximum Estimated Cost:** | **385** |
| Record Number | 283 |
| Priority: | |

## Emergency Warning Systems

**Finding:** There are visual warning devices provided in common areas of the facility.

**Alternative Rec: (Where Available)** •



**Full Rec** Since visual warning devices are provided in all common areas of the facility, no additional action is required.

| | |
|---|---|
| Citation: | CBC 1114B.2.4; ADAAG 4.1.3(14); ADAAG 4.28 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 284 |
| Priority: | |

# PLANNING & DEVEL SRVCS

## Facility Name: Planning and Development Services

### Programs, Services, and Activities

**Finding:** The Planning and Development Services Building, located at 1035 5th Street in Clovis California, was inspected by Disability Access Consultants, Inc., on December 4, 2006 by inspector Alexander W. Lee, I.C. C. Certified Accessibility Usability/ Plans Examiner, Certification No. 5278532-21.



**Alternative Rec: (Where Available)** •

**Full Rec** Any renovation or new construction that occurred after January 26, 1992, is subject to meet full code specifications for the California Building Code and ADAAG requirements. All recommendations in this report are based on ADAAG and CBC title 24 requirements. Consult with your design professional to determine which elements are affected by these requirements. It is recommended that Disability Access Consultants, Inc. is consulted for inspection of any new construction or renovation at the facility.

| Citation: | ADAAG 4.1.2; ADAAG 4.1.3; ADAAG 4.1.5; ADAAG 4.1.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 102 |
| Priority: | |

### Parking

**Finding:** There is one accessible parking space out of 24- parking spaces marked, which is sufficient for compliance. The accessible parking space measures 124 inches wide and 213 inches long. The access aisle, located on the passenger's side (right side) of the parking space, measures less than 96 inches wide. The designated "van-accessible" parking space does not comply with CBC 1129B.



**Alternative Rec: (Where Available)** •

**Full Rec** One out of the 24 total number of marked parking space meets the number required to be designated exclusively for accessible parking, according to ADAAG and CBC 1129B. Restripe the existing parking space marked accessible to create one van-accessible parking space measuring at least 108 inches wide and 216 inches long with an access aisle measuring at least 96 inches wide (8 feet) located on the passenger side (right side) of the parking space (see CBC 1129B). Add the words NO PARKING in 12 inch high white letters at the entrance to the accessible parking access aisle.

| Citation: | CBC 1129B; ADAAG 4.6; ADAAG A4.6. |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 270 |
| **Maximum Estimated Cost:** | **270** |
| Record Number | 103 |
| Priority: | |



## Facility Name: Planning and Development Services

## Parking

**Finding:** There is a crosswalk provided on the path of travel from the accessible parking to the facility, the crosswalk does not provide detectable warnings at the entrance and exit of the crosswalk. The slope of the crosswalk is greater than 5%.



**Alternative Rec: (Where Available)** •

**Full Rec** Resurface the crosswalk to provide a level surface that does not exceed a slope greater than 5%. Cross slopes shall not exceed 2%. Detectable warnings should be placed at the entrance and exit of the crosswalk.

| Citation: | ADAAG 4.7.9 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 100 |
| **Maximum Estimated Cost:** | **100** |
| Record Number | 105 |
| Priority: | |

## Parking

**Finding:** There is no warning signage posted at the entrance off of 4th Street regarding unauthorized use of accessible parking spaces in the parking lot.



**Alternative Rec: (Where Available)** •

**Full Rec** Post a sign in a conspicuous place to the entrance of the parking lot, or immediately adjacent to and visible from each accessible parking space. The warning sign shall measure at least 17 inches by 22 inches in size and consist of lettering at least 1 inch in height that clearly and conspicuously states the following; "Unauthorized vehicles parked in designated accessible spaces not displaying distinguishing placards or license plates issued for persons with disabilities may be towed away at owner's expense. Towed vehicles may be reclaimed at _____ or by telephoning _____ ." Fill in the blank spaces with appropriate information as a permanent part of the sign and maintain the currency of the information (see CBC 1129B.5).

| Citation: | CBC 1129B.5; ADAAG 4.6.4 CVC 22511.8(a)(d) |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 150 |
| **Maximum Estimated Cost:** | **150** |
| Record Number | 106 |
| Priority: | |

## Facility Name: Planning and Development Services

## Curb Ramps

**Finding:** The slope at the bottom landing is greater than 2%. The concrete curb ramp does provide a detectable warning surface which includes truncated domes, however the detectable warning surface does not extend the full depth of the curb ramp.

**Alternative Rec: (Where Available)** •

**Full Rec** Replace the concrete sidewalk curb ramp with a concrete sidewalk curb ramp that provides a bottom landing with a slope no greater than 2%. Install a detectable warning surface which extends the full length and width of the concrete curb ramp and its side flares with truncated domes that contrast visually by either light on dark or dark on light which is an integral part of the concrete curb ramp. The truncated domes may be cast in place or stamped or of a prefabricated surface treatment (see CBC 1127B.5.8).



Curb Ramps Across from the Accessible Parking Spaces

| Citation: | CBC 1127B.5.3; ADAAG 4.7.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1033 |
| **Maximum Estimated Cost:** | **1033** |
| Record Number | 107 |
| Priority: | |

## Path of Travel

**Finding:** There is an accessible route from the public right of way to the accessible entrance of the facility.

**Alternative Rec: (Where Available)** •

**Full Rec** Make certain to post signage indicating the direction to accessible building entrances at every major junction along the accessible route. Signs shall include the International Symbol of Accessibility.



Accessible Route from the Public Right of Way

| Citation: | CBC 1114B.1.2; CBC 1117B.5.7; CBC 1127B.3; ADAAG 4.1.2(7); ADAAG 4.3.2; ADAAG 4.14.1 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 107 |
| **Maximum Estimated Cost:** | **107** |
| Record Number | 108 |
| Priority: | |




## Facility Name: Planning and Development Services

## Path of Travel

**Finding:**   The mat does not adhere to the underlying floor surface and creates a hazardous path of travel.

**Alternative Rec:**   •
**(Where Available)**



Main Entrance

**Full Rec**   Securely fasten the mats or replace with a mat that grips to the underlying floor surface to provide a firm, stable, continuous and relatively smooth path of travel surface (see CBC 1124B.3 and ADAAG 4.5.3). Mats along the primary path of travel shall provide beveled edges on all sides to prevent roll over.

| | |
|---|---|
| Citation: | CBC 1124B.3; ADAAG 4.5.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 659 |
| **Maximum Estimated Cost:** | **659** |
| Record Number | 109 |
| Priority: | |

## Path of Travel

**Finding:**   The leading edge of the fire extinguisher outside of the men's and women's lower level restrooms is more than 4 inches from the wall and greater than 27 inches from the floor and protrudes into the primary path of travel.

**Alternative Rec:**   •
**(Where Available)**



Protruding Object

**Full Rec**   Consult with the local fire marshal to determine the feasibility of moving the fire extinguisher to a new location (such as in a corner) to eliminate the protrusion into the primary path of travel. Otherwise, install side extensions or wing walls on each fire extinguisher throughout the facility so that the leading edges are less than 27 inches from the floor (see CBC 1121B.1 and ADAAG 4.4).

| | |
|---|---|
| Citation: | CBC 1121B.1; ADAAG 4.2.4.1; ADAAG 4.4 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 116 |
| Priority: | |

## Facility Name: Planning and Development Services
## Path of Travel

**Finding:** The leading edge of the counters behind the reception counter is more than 4 inches from the wall and greater than 27 inches from the floor and protrudes into the primary path of travel.

**Alternative Rec:**
**(Where Available)** •

**Full Rec** Install side extensions, modify, relocate, or lower the counters so that the leading edge protrudes less than 4 inches from the wall, or are less than 27 inches from the floor (see CBC 1121B.1 and ADAAG 4.4).



Protruding Objects

| Citation: | CBC 1121B.1; ADAAG 4.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | 128 Sq Ft |
| Minimum Estimated Cost: | 640 |
| **Maximum Estimated Cost:** | **640** |
| Record Number | 134 |
| Priority: | |

## Path of Travel

**Finding:** The sink in the Break Room next to the Conference Room is in an enclosed cabinet, thereby preventing an accessible forward approach.

**Alternative Rec:**
**(Where Available)** •

**Full Rec** Sinks in rooms must provide clear floor space in front of the sink for an accessible forward approach and shall provide at least 27 inches clear knee space and a minimum of nine inches clear toe space (see ADAAG 4.19.2). If neither clear floor space and knee and toe clearance can be provided, remove the sink cabinet and replace with an accessible wall-mounted sink unit.



Sink in the Break Room

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 420 |
| **Maximum Estimated Cost:** | **420** |
| Record Number | 110 |
| Priority: | |

## Facility Name: Planning and Development Services
## Path of Travel

**Finding:** The pipes under the sink in the Break Room next to the Conference Room do not provide protection against contact.



Sink in the Break Room

**Alternative Rec: (Where Available)**

**Full Rec** Insulate or otherwise configure pipes under the sink designated to be accessible in the room to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the sink.

| Citation: | ADAAG 4.19.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 111 |
| Priority: | |

## Path of Travel

**Finding:** The sink in the Exercise Room is in an enclosed cabinet, thereby preventing an accessible forward approach. The height of the counter surface of the sink designated to be accessible in the Exercise Room is greater than 34 inches above the finished floor.



Sink in the Exercise Room

**Alternative Rec: (Where Available)**

**Full Rec** Sinks in rooms must provide clear floor space in front of the sink for an accessible forward approach and shall provide at least 27 inches clear knee space and a minimum of nine inches clear toe space (see ADAAG 4.19.2). If neither clear floor space and knee and toe clearance can be provided, remove the sink cabinet and replace with an accessible wall-mounted sink unit.

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 420 |
| **Maximum Estimated Cost:** | **420** |
| Record Number | 113 |
| Priority: | |

## Facility Name: Planning and Development Services
## Path of Travel

**Finding:** The pipes under the sink in the Exercise Room do not provide protection against contact.

**Alternative** •
**Rec:**
**(Where**
**Available)**



Sink in the Exercise Room

**Full Rec** Insulate or otherwise configure pipes under the sink designated to be accessible in the room to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the sink.

| Citation: · | ADAAG 4.19.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 114 |
| Priority: | |

## Path of Travel

**Finding:** The faucet controls on the sink in the Exercise Room require tight grasping, pinching, or twisting of the wrist and are not accessible.

**Alternative** •
**Rec:**
**(Where**
**Available)**



Sink in the Exercise Room

**Full Rec** Install faucet controls complying with ADAAG 4.19.5 on the sink designated to be accessible in the Exercise Room. Lever-operated, push-type, touch-type or electronically controlled mechanisms are acceptable elements (see ADAAG 4.19.5). If self-closing valves are used the faucet shall remain open for at least 10 seconds.

| Citation: | ADAAG 4.19.5 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 392 |
| **Maximum Estimated Cost:** | **392** |
| Record Number | 115 |
| Priority: | |

## Facility Name: Planning and Development Services

## Ramps

**Finding:** The length of the ramp exceeds the maximum distance allowed for its slope (rise).

**Alternative Rec: (Where Available)**



Exterior Ramp to the Planning and Development Services Building

**Full Rec** Provide an intermediate landing on the ramp complying with CBC 1133B.5.4.1 and ADAAG 4.8.4 with a rise for each run of the ramp not exceeding 30 inches in height (see also ADAAG 4.8.2).

| Citation: | CBC 1133B.5.4.1; ADAAG 4.8 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | 60 Linear Feet |
| Minimum Estimated Cost: | 4920 |
| **Maximum Estimated Cost:** | **4920** |
| Record Number | 119 |
| Priority: | |

## Platform Lifts

**Finding:** There are programs, services and activities to staff and the public provided at this location. The interior stairway is the primary access with no other means to the area.

**Alternative Rec: (Where Available)**



Path of Travel to the Lower Level

**Full Rec** Since programs, services and activities to staff and the public are provided in this location, those programs, services and activities are required to be made accessible. It is recommended that a stairway incline lift be installed or other means of vertical access.

| Citation: | ADAAG 4.33.5; ADAAG 4.1.3(21); ADAAG 4.35.1 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | 60 Linear Feet |
| Minimum Estimated Cost: | 9515 |
| **Maximum Estimated Cost:** | **9515** |
| Record Number | 112 |
| Priority: | |

## Facility Name: Planning and Development Services

### Stairs

**Finding:** There are no handrails provided on each stairway.



Exterior Stairs to the Planning and Development Services Building

**Alternative Rec: (Where Available)** •

**Full Rec** Install pipe rail handrails on each side of stairways that provide a gripping surface between 1 1/4 to 1 7/8 inches with 12-inch top and bottom handrail extensions that extend beyond the top and bottom treads of the stairway which are parallel to the floor surface. Handrails shall be mounted at a height between 34 and 38 inches at a distance no less than 1 1/2 inches from the adjacent wall.

| Citation: | CBC 1006; ADAAG 4.9 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 2 |
| Unit: | 24 Linear Feet |
| Minimum Estimated Cost: | 528 |
| **Maximum Estimated Cost:** | **1056** |
| Record Number | 120 |
| Priority: | |

### Stairs

**Finding:** The width of each stairway is greater than 88 inches.



Exterior Stairs to the Planning and Development Services Building

**Alternative Rec: (Where Available)** •

**Full Rec** Provide one intermediate handrail for each 88 inches of stairway width. Space intermediate handrails equally across the entire width of the stairway.

| Citation: | CBC 1006.9.1 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 2 |
| Unit: | 24 Linear Feet |
| Minimum Estimated Cost: | 528 |
| **Maximum Estimated Cost:** | **1056** |
| Record Number | 121 |
| Priority: | |

## Facility Name: Planning and Development Services

## Stairs

**Finding:** The handrails do not provide 12-inch extensions beyond the top and bottom treads.

**Alternative Rec: (Where Available)**  •



Interior Stairs to the Lower Level

**Full Rec** Install handrails on each side of stairway that provide 12-inch top and bottom handrail extensions that extend beyond the top and bottom treads of the stairway which are parallel to the ground surface and return smoothly to the post or wall.

| Citation: | CBC 1133B.4.2; ADAAG 4.9.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | 24 Linear Feet |
| Minimum Estimated Cost: | 528 |
| **Maximum Estimated Cost:** | **528** |
| Record Number | 122 |
| Priority: | |

## Stairs

**Finding:** There is less than 11 inches of tread depth (width).

**Alternative Rec: (Where Available)** •

Interior Stairs to the Lower Level

**Full Rec** Modify or replace the stairs so that the tread depth (width) is at least 11 inches, measured from riser to riser, and uniform (see CBC 1006.3.4.9.2 and ADAAG 4.9.2).

| Citation: | CBC 1006.3.4.9.2; ADAAG 4.9.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 3520 |
| **Maximum Estimated Cost:** | **3520** |
| Record Number | 123 |
| Priority: | |

## Facility Name: Planning and Development Services

### Stairs

**Finding:** The stairs to the lower level do not provide accessible signage stating the floor level and the upper and lower terminus of the stairway. The stairway provides access between two floor levels of the facility.

**Alternative Rec: (Where Available)** •



Interior Stairs to the Lower Level

**Full Rec** Install signage centered at 60 inches above the finished floor on the wall adjacent to the latch side of the entry doorway stating the floor level and the upper and lower terminus of the stairway. The sign shall provide raised Arabic numerals and raised Grade 2 Braille symbols and shall comply with the finish and contrast requirements set forth in CBC 1117B.5 and ADAAG 4.30.5. Signage should be located where a person may approach within three inches of the sign without encountering protruding objects or standing within the swing of the door.

| Citation: | CBC 1006.16; CBC 1117B.5; ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 127 |
| Priority: | |

### Doors

**Finding:** There is less than 18 inches of latch side clearance from the pull side of the interior entrance door to the rear area on the lower level.

**Alternative Rec: (Where Available)** •

Interior Door on the Lower Level

**Full Rec** Consult a design professional to determine if it is technically feasible to provide at least 18 inches of latch side clearance at the entrance door from the pull side (see ADAAG 4.13.6 and Figure 25).

| Citation: | ADAAG 4.13.6; CBC 1133B.2.4.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 130 |
| Priority: | |

## Facility Name: Planning and Development Services

### Doors

**Finding:** There is less than 12 inches of latch side clearance from the push side of the entrance door.

**Alternative Rec:** •
**(Where Available)**



Interior Door to the Lower Level

**Full Rec** Consult a design professional to determine if it is technically feasible to provide at least 12 inches of latch side clearance at the entrance door from the push side (see ADAAG 4.13.6 and Figure 25). Otherwise, install an automatic door opening device to the primary entrance complying with ADAAG 4.13.12 and ANSI/BHMA A156.10, 1985, standards.

| | |
|---|---|
| Citation: | ADAAG 4.13.6 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 129 |
| Priority: | |

### Doors

**Finding:** The door opening force for the interior door is greater than 5 pounds of force.

**Alternative Rec:** •
**(Where Available)**



Interior Door to the Lower Level

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.

| | |
|---|---|
| Citation: | CBC 1133B.2.5.; ADAAG 4.13.11 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 131 |
| Priority: | |

## Facility Name: Planning and Development Services

### Doors

**Finding:** The interior passage door has a round doorknob, which requires twisting of the wrist to operate.

**Alternative Rec: (Where Available)**



Interior Door to the Stairway

**Full Rec** Interior door hardware (doorknobs) should be changed to accessible lever-handled lockset hardware (see ADAAG 4.13.9).

| Citation: | ADAAG 4.13.9 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 204 |
| **Maximum Estimated Cost:** | **204** |
| Record Number | 128 |
| Priority: | |

### Doors

**Finding:** The door opening force for the exterior door is greater than 5 pounds of force.

**Alternative Rec: (Where Available)**



Main Entrance

**Full Rec** Adjust the closers on all exterior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 and CBC 1133B.2.5).

| Citation: | CBC 1133B.2.5; ADAAG 4.13.11 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 126 |
| Priority: | |

## Facility Name: Planning and Development Services

## Counters

**Finding:** The facility does not provide accessible signage at the reception counter that indicates there is assistance provided upon request.



**Alternative Rec:**
**(Where Available)**

**Full Rec** Provide signage at the reception counter that states: "Assistance Is Available, Please Contact an Employee." The sign should contain the International Symbol of Accessibility.

Citation: CBC 1117B.2.9.3; CBC 1104B.2.4; ADAAG 4.30

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | · 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 133 |
| Priority: | |

## Counters

**Finding:** A portion of the reception counter has been retrofitted with a lowered section, however the lowered section is temporary and requires assembly.

Reception Counter

**Alternative Rec:**
**(Where Available)**

**Full Rec** Provide a permanent lowered portion of the existing counter to a maximum height between 28 and 34 inches (see CBC 1122B.4).

Citation: CBC 1122B.4; ADAAG 7.2

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 348 |
| **Maximum Estimated Cost:** | **348** |
| Record Number | 132 |
| Priority: | |