## Facility Name: Planning and Development Services

## Visual and Audible Communications

**Finding:** The facility does not provide information at the main office about accessible services, such as TDD/TTY machines, assistive listening systems (ALS), and alternative formats of facility materials.

**Alternative Rec: (Where Available)** •

**Full Rec** Provide information at the office concerning accessible services such as TDD/TTY machines (see CBC 1117B.2.9.3), assistive listening systems (ALS) (see CBC 1104B.2.4), and alternative formats of facility materials. Request forms for auxiliary aids (such as large print materials, signers at public events, etc.), should also be kept at the office. A large-print sign with wording similar to the following should be displayed at the office counter; "Access to individuals with disabilities is provided to facility programs, services and activities. Please inquire if assistance is needed."



Citation: CBC 1117B.2.9.3; CBC 1104B.2.4; ADAAG 4.30

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 135 |
| Priority: | |

## Visual and Audible Communications

**Finding:** Hearing aid compatibility and handset amplification decibel range for telephones available for use by the public (for example, in the main office) could not be determined by visual inspection.

**Alternative Rec: (Where Available)** •

**Full Rec** Determine whether telephones available for use by the public are hearing aid compatible or are equipped with handset amplification. If they are not, modify or replace them with appropriate peripheral devices.



| Citation: | CBC 1117B.2.8 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 136 |
| Priority: | |



# Facility Name: Planning and Development Services
## Visual and Audible Communications

**Finding:** There is no directional signage to the accessible entrance from the public right of way or other common use areas.



Directional Signage

**Alternative Rec: (Where Available)** •

**Full Rec** Install directional signage to each common area complying with CBC 1117B.5 and ADAAG 4.30.

| Citation: | CBC 1117B.5; ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 138 |
| Priority: | |

## Visual and Audible Communications

**Finding:** There is no signage with the International Symbol of Accessibility on the entrance door to the facility designating it as accessible.



Main Entrance

**Alternative Rec: (Where Available)** •

**Full Rec** The International Symbol of Accessibility shall be the standard used to identify facilities that are accessible to and usable by physically disabled persons (see CBC 1117B.5.1). All building entrances that are accessible to and usable by persons with disabilities shall be identified with an ISA symbol (see CBC 1117B.5.7).

| Citation: | CBC 1117B.5.1 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 124 |
| Priority: | |

## Facility Name: Planning and Development Services

## Visual and Audible Communications

**Finding:** The main entrance does not have accessible signage mounted on the wall adjacent to the latch side of the door.


Main Entrance

**Alternative Rec: (Where Available)** •

**Full Rec** Install signage centered at 60 inches above the finished floor on the wall adjacent to the latch side of the entry doorway stating ENTRANCE from the outside and EXIT from the inside, with raised UPPERCASE letters between 5/8 inch and 2 inches in height and Grade 2 Braille characters. The sign shall comply with the finish and contrast requirements set forth in CBC 1117B.5 and ADAAG 4.30.5. Signage should be located where a person may approach within three inches of the sign without encountering protruding objects or standing within the swing of the door.

| Citation: | CBC 1117B.5; ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 125 |
| Priority: | |

## Visual and Audible Communications

**Finding:** The entrance door does not have accessible signage mounted on the wall adjacent to the latch side of the door.


Rear Entrance

**Alternative Rec: (Where Available)** •

**Full Rec** Install signage centered at 60 inches above the finished floor on the wall adjacent to the latch side of the entry doorway stating ENTRANCE from the outside and EXIT from the inside, with raised UPPERCASE letters between 5/8 inch and 2 inches in height and Grade 2 Braille characters. The sign shall comply with the finish and contrast requirements set forth in CBC 1117B.5 and ADAAG 4.30.5. Signage should be located where a person may approach within three inches of the sign without encountering protruding objects or standing within the swing of the door.

| Citation: | CBC 1117B.5; ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 117 |
| Priority: | |

## Facility Name: Planning and Development Services

## Visual and Audible Communications

**Finding:** Exit routes have accessible signage mounted on the wall adjacent to the latch side of the doors, however there is no signage found elsewhere in the facility.

**Alternative Rec:** •
(Where Available)



Room Signage

**Full Rec** Install accessible signage identifying each room on the wall adjacent to the latch side of the doorway centered at 60 inches above the finished floor. Signage should be located where a person may approach within three inches of the sign without encountering protruding objects or standing within the swing of the door. Signs shall include raised UPPERCASE letters/numbers between 5/8 inch and 2 inches in height and Grade 2 Braille characters. Color and finish shall comply with CBC 1117B.5 and ADAAG 4.30.

| Citation: | CBC 1117B.5; ADAAG 4.30 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 137 |
| Priority: | |

## Restrooms

**Finding:** The hand-held sprayer unit in the shower compartment in each restroom is mounted at a height greater than 48 inches above the finished floor.

**Alternative Rec:** •
(Where Available)



Men's and Women's Restroom on the Main Floor

**Full Rec** Install a hand-held sprayer unit in the shower compartment designated to be accessible in each restroom with a hose at leapt 60 inches in length. The centerline of the hand-held sprayer unit shall be mounted within 27 inches from the rear seat edge and at a height no greater than 48 inches from the finished floor (see CBC 1115B.6.2.4.2).

| Citation: | ADAAG 4.21.6; CBC 1115B.6.2.4.2 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 385 |
| **Maximum Estimated Cost:** | **385** |
| Record Number | 187 |
| Priority: | |

## Facility Name: Planning and Development Services
## Restrooms

**Finding:** The folding seat in the shower compartment designated to be accessible in each restroom is mounted at a height greater than 18 inches above the finished floor.

**Alternative Rec: (Where Available)** •



Men's and Women's Restroom on the Main Floor

**Full Rec** Remount the folding seat in the shower compartment at a height of 18 inches above the finished floor. Make certain that the distance between the folding seat and wall upon which it is hung is no greater than 1 1/2 inches and that it extends less than 6 inches from the mounting wall when folded.

| | |
|---|---|
| Citation: | CBC 1115B.6.2.4.5; ADAAG 4.21.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1068 |
| **Maximum Estimated Cost:** | **1068** |
| Record Number | 188 |
| Priority: | |

## Restrooms

**Finding:** There is no signage indicating accessibility on the latch side of the entry door of the restroom. There is no Title 24 gender use signage on the entrance door.

**Alternative Rec: (Where Available)** •



Men's Restroom on the Lower Level

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

| | |
|---|---|
| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 174 |
| Priority: | |

## Facility Name: Planning and Development Services
## Restrooms

**Finding:** The door opening force for the interior door is greater than 5 pounds of force.

**Alternative Rec:** (Where Available)



Men's Restroom on the Lower Level

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.

| Citation: | .CBC 1133B.2.5.; ADAAG 4.13.11 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 175 |
| Priority: | |

## Restrooms

**Finding:** There is insufficient clear floor space in the stall designated to be accessible in the restroom. The door to the stall designated to be accessible in the restroom does not have accessible hardware.

**Alternative Rec:** (Where Available)



Men's Restroom on the Lower Level

**Full Rec** Modify or replace the stall designated to be accessible in the restroom so that it complies with ADAAG 4.17.3, CBC 1115B and CBC Figures 11B-1A and 1B. Standard accessible stalls require 60 inches in width with 56 inches depth for wall-mounted toilets or 59 inches depth for floor-mounted toilets to accommodate individuals in wheelchairs. The minimum width of a front-approach doorway shall provide at least 32 inches and a side-approach doorway shall provide at least 34 inches. The door shall swing outward, close automatically and provide accessible hardware.

| Citation: | CBC 1115B; ADAAG 4.17.3; ADAAG A4.17.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 4000 |
| **Maximum Estimated Cost:** | **4000** |
| Record Number | 176 |
| Priority: | |

## Facility Name: Planning and Development Services
## Restrooms

**Finding:** The height of the coat hook on the stall door designated to be accessible in the restroom is greater than 48 inches above the floor surface.

**Alternative Rec: (Where Available)** •



Men's Restroom on the Lower Level

**Full Rec** Remount the coat hook on the stall door designated to be accessible in the restroom to a maximum height of 48 inches above the floor surface.

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | **177** |
| Priority: | |

## Restrooms

**Finding:** There are no grab bars in the stall designated to be accessible in the restroom.

**Alternative Rec: (Where Available)** •



Men's Restroom on the Lower Level

**Full Rec** Install one 36-inch back grab bar and one 42/48-inch side grab bar in the stall designated to be accessible in the restroom. Grab bars shall be mounted at a height of 33 inches above the finished floor. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| Citation: | CBC 1115B.8; ADAAG 4.26 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 178 |
| Priority: | |

## Facility Name: Planning and Development Services

### Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the stall designated to be accessible in the restroom is less than 18 inches.

**Alternative Rec: (Where Available)** •



Men's Restroom on the Lower Level

**Full Rec** Relocate the toilet or stall side wall so that the distance from the centerline of the toilet to the nearest side wall in the stall designated to be accessible in the restroom is exactly 18 inches (see ADAAG Figure 28.

| Citation: | CBC 1115B.7.1.3 ADAAG 4.17.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 179 |
| Priority: | |

### Restrooms

**Finding:** The distance from the center of the lavatory to the adjacent side wall in the restroom is less than 18 inches.

**Alternative Rec: (Where Available)** •



Men's Restroom on the Lower Level

**Full Rec** Relocate the lavatory to provide a centerline of at least 18 inches. Make sure to provide at least 30 inches in width and 48 inch length of clear floor space to allow an accessible forward approach (see ADAAG 4.19.3).

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 180 |
| Priority: | |

## Facility Name: Planning and Development Services

## Restrooms

**Finding:** The pipes under the lavatory in the restroom do not provide protection against contact.



Men's Restroom on the Lower Level

**Alternative Rec: (Where Available)** •

**Full Rec** Insulate or otherwise configure pipes under the lavatory designated to be accessible in the restroom to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the lavatory.

| Citation: | ADAAG 4.19.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 181 |
| Priority: | |

## Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.



Men's Restroom on the Lower Level

**Alternative Rec: (Where Available)** •

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.

| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 182 |
| Priority: | |

# Facility Name: Planning and Development Services

## Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).



Men's Restroom on the Lower Level

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 183 |
| Priority: | |

## Restrooms

**Finding:** The controls and operating mechanisms on the paper towel dispenser in the restroom require tight grasping, pinching, or twisting of the wrist and the use of two hands to operate. The height of the operating controls on the dispenser is at a height greater than 40 inches above the finished floor.

**Alternative Rec: (Where Available)** •

**Full Rec** Modify or replace the paper towel dispenser in the restroom so that its controls and operating mechanisms can be operated with one hand and comply with ADAAG 4.27.4 and CBC 1117B.6.4. Make certain that the force to activate the operating controls shall be no greater than 5 pounds and that the height shall be no greater than 40 inches above the finished floor.



Men's Restroom on the Lower Level

| Citation: | ADAAG 4.27.4, CBC 1117B.6.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 184 |
| Priority: | |



# Facility Name: Planning and Development Services

## Restrooms

**Finding:** Lockers are available for use in the restroom.



Men's Restroom on the Lower Level

**Alternative Rec: (Where Available)** •

**Full Rec** At least one locker or no less than one percent of the lockers in the restroom shall be made accessible for individuals with disabilities. Make certain that the accessible lockers are located on an accessible path of travel that is at least 36 inches in width (see CBC 1115B.6.4 and ADAAG 4.27).

| Citation: | CBC 1115B.6; ADAAG 4.27 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 185 |
| Priority: | |

## Restrooms

**Finding:** A showering facility is provided, though is not required. The men's restroom provides one private shower stall. There is no accessible shower stalls in the men's restroom.



Men's Restroom on the Lower Level

**Alternative Rec: (Where Available)** •

**Full Rec** Since a shower stall is provided in the restroom, at least one accessible shower stall is required. Install an accessible shower stall complying with CBC 1115B 6.2 and ADAAG 4.21 in the men's restroom.

| Citation: | CBC 1115B.6.2; ADAAG 4.21 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 2853 |
| **Maximum Estimated Cost:** | **2853** |
| Record Number | 186 |
| Priority: | |

# Facility Name: Planning and Development Services

## Restrooms

**Finding:** The signage indicating accessibility on the latch side of the entry door of the restroom is not centered at 60 inches above the floor surface. The gender use signage on the entrance door is not centered at 60 inches above the floor surface.

**Alternative Rec: (Where Available)**



Men's Restroom on the Main Floor

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 144 |
| Priority: | |

## Restrooms

**Finding:** There is less than nine inches of toe clearance provided at the stall designated to be accessible in the restroom. The door to the stall designated to be accessible in the restroom does not close automatically or have accessible hardware.

**Alternative Rec: (Where Available)**





Men's Restroom on the Main Floor

**Full Rec** Modify or replace the stall designated to be accessible in the restroom so that it complies with ADAAG 4.17.3, CBC 1115B and CBC Figures 11B-1A and 1B. Standard accessible stalls require a minimum of nine inches of toe clearance. The door shall swing outward, close automatically and provide accessible hardware.

| Citation: | CBC 1115B; ADAAG 4.17.3; ADAAG A4.17.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 4000 |
| **Maximum Estimated Cost:** | **4000** |
| Record Number | 145 |
| Priority: | |

## Facility Name: Planning and Development Services

### Restrooms

**Finding:** The height of the coat hook on the stall door designated to be accessible in the restroom is greater than 48 inches above the floor surface.

**Alternative Rec:** •
**(Where Available)**



Men's Restroom on the Main Floor

**Full Rec** Remount the coat hook on the stall door designated to be accessible in the restroom to a maximum height of 48 inches above the floor surface.

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 146 |
| Priority: | |

### Restrooms

**Finding:** The height of the side and back grab bar in the stall designated to be accessible of the restroom is greater than 33 inches above the finished floor.

**Alternative Rec:** •
**(Where Available)**



Men's Restroom on the Main Floor

**Full Rec** Remount the side and back grab bar in the stall designated to be accessible in the restroom so that the height of the gripping surface is centered at 33 inches above finished floor. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 448 |
| **Maximum Estimated Cost:** | **448** |
| Record Number | 147 |
| Priority: | |

## Facility Name: Planning and Development Services

## Restrooms

**Finding:** The side grab bar in the stall designated to be accessible in the restroom does not extend 54 inches from the back wall.

**Alternative Rec:** •
**(Where Available)**



Men's Restroom on the Main Floor

**Full Rec** The front end of the grab bar shall extend at least 54 inches from the back wall and the back end of the grab bar shall be mounted within 12 inches from the back wall. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | .531 |
| Record Number | 148 |
| Priority: | |

## Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the stall designated to be accessible in the restroom is greater than 18 inches.

**Alternative Rec:** •
**(Where Available)**



Men's Restroom on the Main Floor

**Full Rec** Relocate the toilet or stall side wall so that the distance from the centerline of the toilet to the nearest side wall in the stall designated to be accessible in the restroom is exactly 18 inches (see ADAAG Figure 28.

| Citation: | CBC 1115B.7.1.3 ADAAG 4.17.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | 1143 |
| Record Number | 149 |
| Priority: | |

# Facility Name: Planning and Development Services

## Restrooms

**Finding:** The height of the controls and operating mechanisms for the paper towel dispenser in the restroom is greater than 40 inches.

**Alternative Rec: (Where Available)**



Men's Restroom on the Main Floor

**Full Rec** Relocate the paper towel dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 150 |
| Priority: | |

## Restrooms

**Finding:** There is no signage indicating accessibility on the latch side of the entry door of the restroom.

**Alternative Rec: (Where Available)**



Unisex Restroom Next to the Conference Room

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol.

| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 154 |
| Priority: | |

# Facility Name: Planning and Development Services

## Restrooms

**Finding:** There is less than 12 inches of latch side clearance from the push side of the entrance door.

**Alternative Rec:** •
(Where Available)



Unisex Restroom Next to the Conference Room

**Full Rec** Consult a design professional to determine if it is technically feasible to provide at least 12 inches of latch side clearance at the entrance door from the push side (see ADAAG 4.13.6 and Figure 25). Otherwise, install an automatic door opening device to the primary entrance complying with ADAAG 4.13.12 and ANSI/BHMA A156.10, 1985, standards.

| Citation: | ADAAG 4.13.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 155 |
| Priority: | |

## Restrooms

**Finding:** The height of the back grab bar in the restroom is greater than 33 inches above the finished floor.

**Alternative Rec:** •
(Where Available)



Unisex Restroom Next to the Conference Room

**Full Rec** Remount the back grab bar in the restroom so that the height of the gripping surface is centered at 33 inches above the finished floor. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 448 |
| **Maximum Estimated Cost:** | **448** |
| Record Number | 156 |
| Priority: | |

## Facility Name: Planning and Development Services

## Restrooms

**Finding:** The toilet paper dispenser in the restroom interferes with the use of the side grab bar.



Unisex Restroom Next to the Conference Room

**Alternative Rec: (Where Available)** •

**Full Rec** Remount the toilet paper dispenser in the restroom so that it does not interfere with the use of the side grab bar (see ADAAG 4.16.6 and Figure 29(b)). Toilet paper dispensers must allow continuous paper flow.

| Citation: | CBC 1115B.9.3; ADAAG 4.16.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 157 |
| Priority: | |

## Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.



Unisex Restroom Next to the Conference Room

**Alternative Rec: (Where Available)** •

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.

| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 158 |
| Priority: | |

## Facility Name: Planning and Development Services

## Restrooms

**Finding:** There is no signage indicating accessibility on the latch side of the entry door of the restroom.



Unisex Restroom Next to the Lobby

**Alternative Rec: (Where Available)** •

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol.

Citation: CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 151 |
| Priority: | |

## Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the restroom is less than 18 inches.



Unisex Restroom Next to the Lobby

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the toilet so that the distance from the centerline of the toilet to the nearest side wall in the restroom is exactly 18 inches (see ADAAG Figure 28.

Citation: CBC 1115B.7.1.3 ADAAG 4.17.3

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 152 |
| Priority: | |

# Facility Name: Planning and Development Services

## Restrooms

**Finding:** There is no signage indicating accessibility on the latch side of the entry door of the restroom. There is no Title 24 gender use signage on the entrance door.

**Alternative Rec:** •
**(Where Available)**



Women's Restroom on the Lower Level

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| Maximum Estimated Cost: | 58 |
| Record Number | 159 |
| Priority: | |

## Restrooms

**Finding:** The door opening force for the interior door is greater than 5 pounds of force.

**Alternative Rec:** •
**(Where Available)**



Women's Restroom on the Lower Level

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.

| Citation: | CBC 1133B.2.5.; ADAAG 4.13.11 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| Maximum Estimated Cost: | 5 |
| Record Number | 160 |
| Priority: | |

## Facility Name: Planning and Development Services

### Restrooms

**Finding:** There is insufficient clear floor space in the stall designated to be accessible in the restroom. The door to the stall designated to be accessible in the restroom does not close automatically or have accessible hardware.

**Alternative Rec:** •
**(Where Available)**



Women's Restroom on the Lower Level

**Full Rec** Modify or replace the stall designated to be accessible in the restroom so that it complies with ADAAG 4.17.3, CBC 1115B and CBC Figures 11B-1A and 1B. Standard accessible stalls require 60 inches in width with 56 inches depth for wall-mounted toilets or 59 inches depth for floor-mounted toilets to accommodate individuals in wheelchairs. The minimum width of a front-approach doorway shall provide at least 32 inches and a side-approach doorway shall provide at least 34 inches. The door shall swing outward, close automatically and provide accessible hardware.

| Citation: | CBC 1115B; ADAAG 4.17.3; ADAAG A4.17.3 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 4000 |
| **Maximum Estimated Cost:** | **4000** |
| Record Number | 161 |
| Priority: | |

### Restrooms

**Finding:** The height of the coat hook on the stall door designated to be accessible in the restroom is greater than 48 inches above the floor surface.

**Alternative Rec:** •
**(Where Available)**



Women's Restroom on the Lower Level

**Full Rec** Remount the coat hook on the stall door designated to be accessible in the restroom to a maximum height of 48 inches above the floor surface.

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 162 |
| Priority: | |



# Facility Name: Planning and Development Services

## Restrooms

**Finding:** There are no grab bars in the stall designated to be accessible in the restroom.

**Alternative Rec: (Where Available)** •



Women's Restroom on the Lower Level

**Full Rec** Install one 36-inch back grab bar and one 42/48-inch side grab bar in the stall designated to be accessible in the restroom. Grab bars shall be mounted at a height of 33 inches above the finished floor. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| Citation: | | CBC 1115B.8; ADAAG 4.26 |
|---|---|---|
| Minimum Quantity | | 1 |
| Maximum Quantity: | | 1 |
| Unit: | | Each |
| Minimum Estimated Cost: | | 531 |
| **Maximum Estimated Cost:** | | **531** |
| Record Number | | 163 |
| Priority: | | |

## Restrooms

**Finding:** The location of the toilet paper dispenser in the stall designated to be accessible in the restroom is not within 12 inches of the front edge of the toilet seat.

**Alternative Rec: (Where Available)** •



Women's Restroom on the Lower Level

**Full Rec** Remount the toilet paper dispenser in the stall designated to be accessible in the restroom so that it is within 12 inches from the front edge of the toilet seat (see CBC 1115B.9.3 and ADAAG Figure 29(b)). Toilet paper dispensers must allow continuous paper flow and shall not interfere with the use of the side grab bar.

| Citation: | CBC 1115B.9.3; ADAAG 4.16.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 164 |
| Priority: | |

## Facility Name: Planning and Development Services

## Restrooms

**Finding:** The flush control on the toilet in the stall designated to be accessible in the restroom is not on the wide (approach) side of the toilet.

**Alternative Rec: (Where Available)** •



Women's Restroom on the Lower Level

**Full Rec** Relocate the flush control on the toilet in the stall designated to be accessible in the restroom so that it is on the wide (approach) side of the toilet area (see ADAAG 4.16.5). Flush controls shall be hand-operated or automatic mechanisms.

| | |
|---|---|
| Citation: | ADAAG 4.16.5; ADAAG 4.27.4 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 127 |
| **Maximum Estimated Cost:** | **127** |
| Record Number | 165 |
| Priority: | |

## Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the stall designated to be accessible in the restroom is less than 18 inches.

**Alternative Rec: (Where Available)** •



Women's Restroom on the Lower Level

**Full Rec** Relocate the toilet or stall side wall so that the distance from the centerline of the toilet to the nearest side wall in the stall designated to be accessible in the restroom is exactly 18 inches (see ADAAG Figure 28.

| | |
|---|---|
| Citation: | CBC 1115B.7.1.3 ADAAG 4.17.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 166 |
| Priority: | |



## Facility Name: Planning and Development Services

## Restrooms

**Finding:** The distance from the center of the lavatory to the adjacent side wall in the restroom is less than 18 inches.

**Alternative Rec:** 
**(Where Available)**


Women's Restroom on the Lower Level

**Full Rec** Relocate the lavatory to provide a centerline of at least 18 inches. Make sure to provide at least 30 inches in width and 48 inch length of clear floor space to allow an accessible forward approach (see ADAAG 4.19.3).

| | |
|---|---|
| Citation: | ADAAG 4.19.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 167 |
| Priority: | |

## Restrooms

**Finding:** The height of the rim surface of the lavatory designated to be accessible in the restroom is greater than 34 inches above the finished floor.

**Alternative Rec:** •
**(Where Available)**


Women's Restroom on the Lower Level

**Full Rec** Relocate or replace the lavatory designated to be accessible in the restroom to provide a maximum rim surface height of no greater than 34 inches above the finished floor (see ADAAG 4.19.2).

| | |
|---|---|
| Citation: | ADAAG 4.19.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1286 |
| **Maximum Estimated Cost:** | **1286** |
| Record Number | 168 |
| Priority: | |

## Facility Name: Planning and Development Services
## Restrooms

**Finding:** The pipes under the lavatory in the restroom do not provide protection against contact.

**Alternative Rec: (Where Available)** •


Women's Restroom on the Lower Level

**Full Rec** Insulate or otherwise configure pipes under the lavatory designated to be accessible in the restroom to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the lavatory.

| | |
|---|---|
| Citation: | ADAAG 4.19.4 |
| Minimum Quantity: | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 169 |
| Priority: | |

## Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.

**Alternative Rec: (Where Available)** •


Women's Restroom on the Lower Level

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.

| | |
|---|---|
| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 170 |
| Priority: | |



## Facility Name: Planning and Development Services

## Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.



Women's Restroom on the Lower Level

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 171 |
| Priority: | |

## Restrooms

**Finding:** Lockers are available for use in the restroom.



Women's Restroom on the Lower Level

**Alternative Rec:** •
**(Where Available)**

**Full Rec** At least one locker or no less than one percent of the lockers in the restroom shall be made accessible for individuals with disabilities. Make certain that the accessible lockers are located on an accessible path of travel that is at least 36 inches in width (see CBC 1115B.6.4 and ADAAG 4.27).

| Citation: | CBC 1115B.6; ADAAG 4.27 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 172 |
| Priority: | |

## Facility Name:  Planning and Development Services

## Restrooms

**Finding:** A showering facility is provided, though is not required.  The women's restroom provides one private shower stall.  There is no accessible shower stall in the women's restroom.

**Alternative Rec: (Where Available)**



Women's Restroom on the Lower Level

**Full Rec** Since a shower stall is provided in the restroom, at least one accessible shower stall is required.  Install an accessible shower stall complying with CBC 1115B 6.2 and ADAAG 4.21 in the women's restroom.

| | |
|---|---|
| Citation: | CBC 1115B.6.2; ADAAG 4.21 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 2853 |
| **Maximum Estimated Cost:** | **2853** |
| Record Number | 173 |
| Priority: | |

## Restrooms

**Finding:** The signage indicating accessibility on the latch side of the entry door of the restroom is not centered at 60 inches above the floor surface.  The gender use signage on the entrance door is not centered at 60 inches above the floor surface.

**Alternative Rec: (Where Available)**



Women's Restroom on the Main Floor

**Full Rec** The restroom is designated accessible and should be made accessible for the facility.  Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e).  Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol.  Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

| | |
|---|---|
| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 139 |
| Priority: | |

## Facility Name: Planning and Development Services

## Restrooms

**Finding:** There is less than nine inches of toe clearance provided at the stall designated to be accessible in the restroom. The door to the stall designated to be accessible in the restroom does not close automatically or have accessible hardware.



Women's Restroom on the Main Floor

**Alternative Rec: (Where Available)** •

**Full Rec** Modify or replace the stall designated to be accessible in the restroom so that it complies with ADAAG 4.17.3, CBC 1115B and CBC Figures 11B-1A and 1B. Standard accessible stalls require a minimum of nine inches of toe clearance. The door shall swing outward, close automatically and provide accessible hardware.

Citation: CBC 1115B; ADAAG 4.17.3; ADAAG A4.17.3

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 4000 |
| **Maximum Estimated Cost:** | **4000** |
| Record Number | 140 |
| Priority: | |

## Restrooms

**Finding:** The side grab bar in the stall designated to be accessible in the restroom does not extend 54 inches from the back wall.



Women's Restroom on the Main Floor

**Alternative Rec: (Where Available)** •

**Full Rec** The front end of the grab bar shall extend at least 54 inches from the back wall and the back end of the grab bar shall be mounted within 12 inches from the back wall. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

Citation: CBC 1115B.8.1; ADAAG 4.26

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 141 |
| Priority: | |

## Facility Name:  Planning and Development Services

## Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the stall designated to be accessible in the restroom is greater than 18 inches.

**Alternative Rec: (Where Available)** •





Women's Restroom on the Main Floor

**Full Rec** Relocate the toilet or stall side wall so that the distance from the centerline of the toilet to the nearest side wall in the stall designated to be accessible in the restroom is exactly 18 inches (see ADAAG Figure 28.

| Citation: | CBC 1115B.7.1.3  ADAAG 4.17.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 142 |
| Priority: | |

## Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.

**Alternative Rec: (Where Available)** •



Women's Restroom on the Main Floor

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 143 |
| Priority: | |



## Facility Name: Planning and Development Services

## Drinking Fountains

**Finding:**   There are two drinking fountains on primary paths of travel.



**Alternative Rec:**
**(Where Available)**

**Full Rec**   Fifty percent of the drinking fountains on primary paths of travel shall be accessible (see CBC 1117B.1 and ADAAG 4.15). Install a "high-low" fountain design to comply with both state and federal requirement. Fountains not located in alcoves need side rails or wing walls on both sides.

| Citation: | CBC 1117B.1; ADAAG 4.15 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 189 |
| Priority: | |

## Drinking Fountains

**Finding:**   There is less than 27 inches knee clearance height.



Drinking Fountain on the Main Floor

**Alternative Rec:**
**(Where Available)**

**Full Rec**   Fifty percent of the drinking fountains on primary paths of travel shall be accessible (see CBC 1117B.1 and ADAAG 4.15). Wall-mounted drinking fountains shall provide a minimum knee clearance height of 27 inches, 30 inches in width and between 18 inches and 19 inches in fountain depth.

| Citation: | CBC 1117B.1; ADAAG 4.15 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 2216 |
| **Maximum Estimated Cost:** | **2216** |
| Record Number | 190 |
| Priority: | |

# Facility Name: Planning and Development Services

## Commons or Lunch Area

**Finding:** The knee space at the tables in the outdoor dining area is less than 19 inches deep.


Picnic Table Next to the Main Entrance

**Alternative Rec:**
**(Where Available)**

**Full Rec** Modify or replace one of the tables in the outdoor dining area to provide knee clearance of at least 27 inches in height, 30 inches in width and 19 inches in depth (see CBC 1122B.3, ADAAG 4.32.2 and ADAAG Figure 45). The table top height shall not exceed 34 inches above the finished floor.

Citation: CBC 1122B.3; ADAAG 4.32.2; ADAAG 4.32.5(2)

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 174 |
| **Maximum Estimated Cost:** | **174** |
| Record Number | 118 |
| Priority: | |

## Emergency Warning Systems

**Finding:** The facility shall have a fire and life safety emergency plan approved by the local building official that specifically addresses the evacuation of individuals with disabilities.



**Alternative Rec:**
**(Where Available)**

**Full Rec** A fire and life safety emergency plan that specifically addresses the evacuation of individuals with disabilities must be approved by local building officials and the state fire official and comply with CFC Part 9 and CBC 1114B.2 for areas of rescue assistance.

Citation: CFC Part 9 & CBC 1114B.2

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 191 |
| Priority: | |

## Facility Name: Planning and Development Services
## Emergency Warning Systems

**Finding:** There are no visual warning devices in common areas of the facility.

**Alternative Rec: (Where Available)** Altering a facility's programs, or addressing higher priority barriers can reduce or eliminate the need for an area of rescue assistance, such as making certain that an individual with a disability participates in programs located near an already accessible exit. Otherwise creating an accessible exit can provide an acceptable alternative to providing an area of rescue assistance.

**Full Rec** Install visual warning devices integrated with the facility's alarm system complying with CBC 1114B.2.5, ADAAG 4.1.3(14) and ADAAG 4.28 in all common areas such as hallways, general use rooms, and in accessible restrooms and other accessible rooms.

# No Photo Available

Citation: CBC 1114B.2.4; ADAAG 4.1.3(14); ADAAG 4.28

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **288** |
| Record Number | 192 |
| Priority: | |

# POLICE & FIRE HDQTRS

## Facility Name: Clovis Police and Fire Headquarters

### Programs, Services, and Activities

**Finding:** The Clovis Police and Fire Headquarters, located at 1233 Fifth Street in Clovis California, was inspected by Disability Access Consultants, Inc., on December 5, 2006.

**Alternative**
**Rec:**
**(Where**
**Available)**



**Full Rec** Any renovation or new construction that occurred after January 26, 1992, is subject to meet full code specifications for the California Building Code and ADAAG requirements. All recommendations in this report are based on ADAAG and CBC title 24 requirements. Consult with your design professional to determine which elements are affected by these requirements. It is recommended that Disability Access Consultants, Inc. is consulted for inspection of any new construction or renovation at the facility.

| Citation: | ADAAG 4.1.2; ADAAG 4.1.3; ADAAG 4.1.5; ADAAG 4.1.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 102 |
| Priority: | |

### Parking

**Finding:** There are two parking lots provided at the facility. The paved parking lots are located off of Russell Avenue and off of 5th Street.

**Alternative**
**Rec:**
**(Where**
**Available)**



**Full Rec** Accessible paved parking spaces shall be located on the shortest accessible route of travel to the facility and shall coincide with the primary route and primary entrances used by the general public (see CBC 1129B.4, ADAAG 4.3.2(1) and ADAAG 4.14.1).

| Citation: | CBC 1129B; ADAAG 4.3.2(1); ADAAG 4.14.1 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 103 |
| Priority: | |



# Facility Name: Clovis Police and Fire Headquarters

## Parking

**Finding:** There are two accessible parking spaces out of 164 parking spaces which does not meet the minimum number of accessible parking spaces for compliance. Each accessible parking space measures at least 108 inches wide and 216 inches long. The accessible parking spaces share a "van-accessible" access aisle measuring at least 96 inches wide. The access aisle does not contain "NO PARKING" in 12" high white letters.

**Alternative Rec: (Where Available)** •

**Full Rec** Six out of the 164 total number of parking spaces are required to be designated exclusively for accessible parking, as required by ADAAG and CBC 1129B. Create four additional accessible parking spaces, each measuring at least 108 inches wide and 216 inches long. The additional parking spaces shall each provide an access aisle measuring at least 60 inches wide, that may be shared. Add the words NO PARKING in 12 inch high white letters at the entrance to each accessible parking access aisle.



Parking Lot off of 5th Street

| Citation: | CBC 1129B; ADAAG 4.6; ADAAG A4.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 270 |
| **Maximum Estimated Cost:** | **270** |
| Record Number | 108 |
| Priority: | |

## Parking

**Finding:** The surface of the accessible parking spaces and access aisle in the parking lot has a slope greater than 2%.

**Alternative Rec: (Where Available)** • -

**Full Rec** Pave the parking lot at the accessible spaces to provide a level surface. Parking surfaces and access aisles shall be located in areas not exceeding 2% slope in all directions (see CBC 1129B and ADAAG 4.6.3).



Parking Lot off of 5th Street

| Citation: | CBC 1129B; ADAAG 4.6.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 900 |
| **Maximum Estimated Cost:** | **900** |
| Record Number | 109 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Parking

**Finding:** There is no device at the head of the accessible parking spaces to prevent vehicles from encroaching into the minimum width of the accessible walkway.



Parking Lot off of 5th Street

**Alternative Rec: (Where Available)** •

**Full Rec** Install a wheelstop at the head of the accessible parking spaces. Wheelstops shall be used to prevent vehicles from encroaching into accessible aisles or walkways, but shall not present addition encroachment into those areas (see CBC 1129B.4.3).

| Citation: | CBC 1129B.4.3; ADAAG 4.6.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 150 |
| **Maximum Estimated Cost:** | **150** |
| Record Number | 110 |
| Priority: | |

## Parking

**Finding:** The vertically-mounted signage designating the standard accessible parking space, at the right, uses the word "handicapped". There is no additional signage marked "van-accessible" at the van-accessible parking space.



Parking Lot off of 5th Street

**Alternative Rec: (Where Available)** •

**Full Rec** Install a permanently posted reflectorized sign measuring 70 square inches that includes an ISA symbol adjacent to and visible from the accessible parking space (see CBC 1129B.5). The bottom edge of the sign must be mounted 80 inches from the ground surface so that it cannot be obscured by a parked vehicle (see CBC 1129B.5). The "van-accessible" parking space shall provide an additional sign marked "van-accessible" mounted below the sign (see CBC 1129B.5 and ADAAG 4.6.4).

| Citation: | CBC 1129B.5; ADAAG 4.6.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 150 |
| **Maximum Estimated Cost:** | **150** |
| Record Number | 111 |
| Priority: | |

# Facility Name: Clovis Police and Fire Headquarters

## Parking

**Finding:** The access aisle is not separated from the pedestrian walkway by a curb or railing or other elements between the pedestrian areas and vehicular areas. There is no detectable warning surface which includes truncated domes.

**Alternative Rec: (Where Available)** 



Parking Lot off of 5th Street

**Full Rec** Install a detectable warning surface which extends the full width of the access aisle with truncated domes that contrast visually by either light on dark or dark on light and are part of the walkway surface. The truncated domes may be cast in place or stamped or a prefabricated surface.

| Citation: | CBC 1133B.8.3 thru CBC 1133B.8.5 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 112 |
| Priority: | |

## Parking

**Finding:** There is no warning signage posted at the entrance off of 5th Street regarding unauthorized use of accessible parking spaces in the parking lot.

**Alternative Rec: (Where Available)** •



Parking Lot off of 5th Street

**Full Rec** Post a sign in a conspicuous place to the entrance of the parking lot, or immediately adjacent to and visible from each accessible parking space. The warning sign shall measure at least 17 inches by 22 inches in size and consist of lettering at least 1 inch in height that clearly and conspicuously states the following; "Unauthorized vehicles parked in designated accessible spaces not displaying distinguishing placards or license plates issued for persons with disabilities may be towed away at owner's expense. Towed vehicles may be reclaimed at _____ or by telephoning _____ ." Fill in the blank spaces with appropriate information as a permanent part of the sign and maintain the currency of the information (see CBC 1129B.5).

| Citation: | CBC 1129B.5; ADAAG 4.6.4 CVC 22511.8(a)(d) |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 150 |
| **Maximum Estimated Cost:** | **150** |
| Record Number | 113 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Parking

**Finding:** There are four accessible parking spaces out of 54 parking spaces which is sufficient in number as required for compliance. Three of the designated accessible parking spaces provided in the parking lot measure 108 inches wide and 204 inches long. One of the designated accessible parking spaces measures 107 inches wide and 204 inches long. The designated "van-accessible" parking space provides an access aisle, located on the passenger side (right side) of the vehicle space, measuring at least 96 inches wide. Each standard accessible parking space provides an adjacent access aisle

**Alternative Rec: (Where Available)** •



Parking Lot off of Russell Avenue

**Full Rec** Four out of the 54 total number of marked parking spaces meets the number required to be designated exclusively for accessible parking according to ADAAG and CBC 1129B. Restripe the designated accessible parking spaces to create one van-accessible and three standard accessible parking spaces, each measuring at least 108 inches wide and 216 inches long. The van-accessible space shall provide an access aisle measuring at least 96 inches wide (8 feet) on the passenger side (right side) of the vehicle space (see CBC 1129B). The additional parking spaces shall each provide an access aisle measuring at least 60 inches wide, that may be shared. Add the words NO PARKING in 12 inch high white letters at the entrance to each

| Citation: | CBC 1129B; ADAAG 4.6; ADAAG A4.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 270 |
| **Maximum Estimated Cost:** | **270** |
| Record Number | 104 |
| Priority: | |

## Parking

**Finding:** There is no device at the head of the accessible parking spaces or other general parking spaces to prevent vehicles from encroaching into the minimum width of the accessible walkway.

**Alternative Rec: (Where Available)** •



Parking Lot off of Russell Avenue

**Full Rec** Install a wheelstop at the head of the accessible parking spaces and at the general parking spaces. Wheelstops shall be used to prevent vehicles from encroaching into accessible aisles or walkways, but shall not present addition encroachment into those areas (see CBC 1129B.4.3).

| Citation: | CBC 1129B.4.3; ADAAG 4.6.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 150 |
| **Maximum Estimated Cost:** | **150** |
| Record Number | 105 |
| Priority: | |

# Facility Name: Clovis Police and Fire Headquarters

## Parking

**Finding:** The bottom edge of the post-mounted signage designating the accessible parking space is less than 80 inches above the level of the parking space and cannot be viewed when a vehicle is parked in the space.

**Alternative Rec:** •
(Where Available)



Parking Lot off of Russell Avenue

**Full Rec** Modify the height or replace the post-mounted signage designating the accessible parking space to provide at least 80 inches from the parking space finished grade to the bottom edge of the sign. The sign shall be located so that it cannot be obscured by a vehicle parked in the space (see CBC 1129B.5).

| Citation: | CBC 1129B.5; ADAAG 4.6.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 150 |
| **Maximum Estimated Cost:** | **150** |
| Record Number | 106 |
| Priority: | |

## Parking

**Finding:** The access aisles are not separated from the pedestrian walkway by a curb or railing or other elements between the pedestrian areas and vehicular areas. There is no detectable warning surface which includes truncated domes.

**Alternative Rec:** •
(Where Available)



Parking Lot off of Russell Avenue

**Full Rec** Install a detectable warning surface which extends the full width of the access aisle with truncated domes that contrast visually by either light on dark or dark on light and are part of the walkway surface. The truncated domes may be cast in place or stamped or a prefabricated surface.

| Citation: | CBC 1133B.8.3 thru CBC 1133B.8.5 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 107 |
| Priority: | |

# Facility Name: Clovis Police and Fire Headquarters

## Parking

**Finding:** There is no warning signage posted at the entrance off of Russell Avenue regarding unauthorized use of accessible parking spaces in the parking lot.

**Alternative Rec: (Where Available)** •



Parking Lot off of Russell Avenue

**Full Rec** Post a sign in a conspicuous place to the entrance of the parking lot, or immediately adjacent to and visible from each accessible parking space. The warning sign shall measure at least 17 inches by 22 inches in size and consist of lettering at least 1 inch in height that clearly and conspicuously states the following; "Unauthorized vehicles parked in designated accessible spaces not displaying distinguishing placards or license plates issued for persons with disabilities may be towed away at owner's expense. Towed vehicles may be reclaimed at _____ or by telephoning _____ ." Fill in the blank spaces with appropriate information as a permanent part of the sign and maintain the currency of the information (see CBC 1129B.5).

Citation: CBC 1129B.5; ADAAG 4.6.4 CVC 22511.8(a)(d)

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 150 |
| **Maximum Estimated Cost:** | **150** |
| Record Number | 114 |
| Priority: | |

## Curb Ramps

**Finding:** The concrete curb ramps do not provide a detectable warning surface which includes truncated domes.

**Alternative Rec: (Where Available)** •



Curb Ramps Outside of the Police and Fire Headquarters

**Full Rec** Install a detectable warning surface which extends the full length and width of the concrete curb ramp and its side flares with truncated domes that contrast visually by either light on dark or dark on light which is an integral part of the concrete curb ramp. The truncated domes may be cast in place or stamped or of a prefabricated surface treatment (see CBC 1127B.5.8).

Citation: CBC 1127B.5.8 ADAAG 4.29 & 4.7.7

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 115 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters
## Path of Travel

**Finding:** There is an accessible route from the public right of way to the accessible entrance of the facility.


Accessible Route from the Public Right of Way

**Alternative Rec:**
**(Where Available)**

**Full Rec** Make certain to post signage indicating the direction to accessible building entrances at every major junction along the accessible route. Signs shall include the International Symbol of Accessibility.

Citation: CBC 1114B.1.2; CBC 1117B.5.7; CBC 1127B.3; ADAAG 4.1.2(7); ADAAG 4.3.2; ADAAG 4.14.1

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 107 |
| **Maximum Estimated Cost:** | **107** |
| Record Number | 116 |
| Priority: | |

## Path of Travel

**Finding:** There is no crosswalk provided on the path of travel from the entrance gate off of 5th Street to the facility. The required accessible route crosses a vehicular way.


Accessible Route from the Public Right of Way

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Stripe a crosswalk not less than 48 inches wide on the path of travel to the accessible entrance of the facility. Provide a level surface that does not exceed a slope greater than 5%. Cross slopes shall not exceed 2%. Detectable warnings should be placed at the entrance and exit of the crosswalk.

| Citation: | ADAAG 4.7.9 ADAAG 4.2.9 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 100 |
| **Maximum Estimated Cost:** | **100** |
| Record Number | 136 |
| Priority: | |

# Facility Name: Clovis Police and Fire Headquarters

## Path of Travel

**Finding:** Lockers are a service provided for use. The lockers have hardware which requires tight grasping, pinching, or twisting of the wrist and are not accessible.

**Alternative Rec:** •
**(Where Available)**



F120

**Full Rec** When an individual with a disability has need for the locker service, modify a locker as needed or provide equivalent facilitation upon request.

| Citation: | CBC 1105.4.3; ADAAG 4.27.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 138 |
| Priority: | |

## Path of Travel

**Finding:** The leading edge of the fire extinguisher in the lobby is more than 4 inches from the wall and greater than 27 inches from the floor and protrudes into the primary path of travel.

**Alternative Rec:** •
**(Where Available)**

Protruding Object

**Full Rec** Consult with the local fire marshal to determine the feasibility of moving the fire extinguisher to a new location (such as in a corner) to eliminate the protrusion into the primary path of travel. Otherwise, install side extensions or wing walls on each fire extinguisher throughout the facility so that the leading edges are less than 27 inches from the floor (see CBC 1121B.1 and ADAAG 4.4).

| Citation: | CBC 1121B.1; ADAAG 4.2.4.1; ADAAG 4.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 137 |
| Priority: | |

# Facility Name: Clovis Police and Fire Headquarters

## Path of Travel

**Finding:** Lockers are a service provided for use. The lockers have hardware which requires tight grasping, pinching, or twisting of the wrist and are not accessible.

**Alternative Rec:** •
**(Where Available)**



Room P174

**Full Rec** When an individual with a disability has need for the locker service, modify a locker as needed or provide equivalent facilitation upon request.

| Citation: | CBC 1105.4.3; ADAAG 4.27.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 122 |
| Priority: | |

## Path of Travel

**Finding:** Lockers are a service provided for use. The lockers have hardware which requires tight grasping, pinching, or twisting of the wrist and are not accessible.

**Alternative Rec:** •
**(Where Available)**

Room P176

**Full Rec** When an individual with a disability has need for the locker service, modify a locker as needed or provide equivalent facilitation upon request.

| Citation: | CBC 1105.4.3; ADAAG 4.27.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 121 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Path of Travel

**Finding:** The sink in Room F135 is in an enclosed cabinet, thereby preventing an accessible forward approach.



Sink in Room F135

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Sinks in rooms must provide clear floor space in front of the sink for an accessible forward approach and shall provide at least 27 inches clear knee space and a minimum of nine inches clear toe space (see ADAAG 4.19.2). If neither clear floor space and knee and toe clearance can be provided, remove the sink cabinet and replace with an accessible wall-mounted sink unit.

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 420 |
| **Maximum Estimated Cost:** | **420** |
| Record Number | 139 |
| Priority: | |

## Path of Travel

**Finding:** The pipes under the sink in Room F135 do not provide protection against contact.

Sink in Room F135

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Insulate or otherwise configure pipes under the sink designated to be accessible in the room to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the sink.

| Citation: | ADAAG 4.19.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 140 |
| Priority: | |

# Facility Name: Clovis Police and Fire Headquarters

## Path of Travel

**Finding:** The sink in Room P118 is in an enclosed cabinet, thereby preventing an accessible forward approach.

**Alternative Rec: (Where Available)** •

**Full Rec** Sinks in rooms must provide clear floor space in front of the sink for an accessible forward approach and shall provide at least 27 inches clear knee space and a minimum of nine inches clear toe space (see ADAAG 4.19.2). If neither clear floor space and knee and toe clearance can be provided, remove the sink cabinet and replace with an accessible wall-mounted sink unit.



Sink in Room P118

| Citation: | ADAAG 4.19.3 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 420 |
| **Maximum Estimated Cost:** | **420** |
| Record Number | 131 |
| Priority: | |

## Path of Travel

**Finding:** The pipes under the sink in Room P118 do not provide protection against contact.

**Alternative Rec: (Where Available)** •

**Full Rec** Insulate or otherwise configure pipes under the sink designated to be accessible in the room to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the sink.



Sink in Room P118

| Citation: | ADAAG 4.19.4 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 132 |
| Priority: | |

# Facility Name: Clovis Police and Fire Headquarters

## Path of Travel

**Finding:** The faucet controls on the sink in Room P118 require tight grasping, pinching, or twisting of the wrist and are not accessible.



Sink in Room P118

**Alternative Rec: (Where Available)** •

**Full Rec** Install faucet controls complying with ADAAG 4.19.5 on the sink designated to be accessible in Room P118. Lever-operated, push-type, touch-type or electronically controlled mechanisms are acceptable elements (see ADAAG 4.19.5). If self-closing valves are used the faucet shall remain open for at least 10 seconds.

| Citation: | ADAAG 4.19.5 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 392 |
| **Maximum Estimated Cost:** | **392** |
| Record Number | 133 |
| Priority: | |

## Path of Travel

**Finding:** The sink in Room P121 is in an enclosed cabinet, thereby preventing an accessible forward approach.



Sink in Room P121

**Alternative Rec: (Where Available)** •

**Full Rec** Sinks in rooms must provide clear floor space in front of the sink for an accessible forward approach and shall provide at least 27 inches clear knee space and a minimum of nine inches clear toe space (see ADAAG 4.19.2). If neither clear floor space and knee and toe clearance can be provided, remove the sink cabinet and replace with an accessible wall-mounted sink unit.

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 420 |
| **Maximum Estimated Cost:** | **420** |
| Record Number | 129 |
| Priority: | |



## Facility Name: Clovis Police and Fire Headquarters

## Path of Travel

**Finding:** The pipes under the sink in Room P121 do not provide protection against contact.

**Alternative Rec: (Where Available)** •



Sink in Room P121

**Full Rec** Insulate or otherwise configure pipes under the sink designated to be accessible in the room to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the sink.

| Citation: | ADAAG 4.19.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 130 |
| Priority: | |

## Path of Travel

**Finding:** The sink in Room P183 is in an enclosed cabinet, thereby preventing an accessible forward approach.

**Alternative Rec: (Where Available)** •



Sink in Room P183

**Full Rec** Sinks in rooms must provide clear floor space in front of the sink for an accessible forward approach and shall provide at least 27 inches clear knee space and a minimum of nine inches clear toe space (see ADAAG 4.19.2). If neither clear floor space and knee and toe clearance can be provided, remove the sink cabinet and replace with an accessible wall-mounted sink unit.

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 420 |
| **Maximum Estimated Cost:** | **420** |
| Record Number | 123 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Path of Travel

**Finding:** The pipes under the sink in Room P183 do not provide protection against contact.

**Alternative Rec: (Where Available)** •



Sink in Room P183

**Full Rec** Insulate or otherwise configure pipes under the sink designated to be accessible in the room to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the sink.

| Citation: | ADAAG 4.19.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 124 |
| Priority: | |

## Path of Travel

**Finding:** The sink in the second floor Dispatch Break Room is in an enclosed cabinet, thereby preventing an accessible forward approach.

**Alternative Rec: (Where Available)** •



Sink in the Dispatch Break Room

**Full Rec** Sinks in rooms must provide clear floor space in front of the sink for an accessible forward approach and shall provide at least 27 inches clear knee space and a minimum of nine inches clear toe space (see ADAAG 4.19.2). If neither clear floor space and knee and toe clearance can be provided, remove the sink cabinet and replace with an accessible wall-mounted sink unit.

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 420 |
| **Maximum Estimated Cost:** | **420** |
| Record Number | 119 |
| Priority: | |

# Facility Name: Clovis Police and Fire Headquarters

## Path of Travel

**Finding:** The pipes under the sink in the second floor Dispatch Break Room do not provide protection against contact.

**Alternative Rec: (Where Available)** •



Sink in the Dispatch Break Room

**Full Rec** Insulate or otherwise configure pipes under the sink designated to be accessible in the room to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the sink.

| Citation: | ADAAG 4.19.4 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 120 |
| Priority: | |

## Path of Travel

**Finding:** The sink in the holding cell area is in an enclosed cabinet, thereby preventing an accessible forward approach.

**Alternative Rec: (Where Available)** •



Sink in the Holding Cells Area

**Full Rec** Sinks in rooms must provide clear floor space in front of the sink for an accessible forward approach and shall provide at least 27 inches clear knee space and a minimum of nine inches clear toe space (see ADAAG 4.19.2). If neither clear floor space and knee and toe clearance can be provided, remove the sink cabinet and replace with an accessible wall-mounted sink unit.

| Citation: | ADAAG 4.19.3 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 420 |
| **Maximum Estimated Cost:** | **420** |
| Record Number | 117 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters
## Path of Travel

**Finding:** The pipes under the sink in the holding cell area do not provide protection against contact.



Sink in the Holding Cells Area

**Alternative Rec: (Where Available)** •

**Full Rec** Insulate or otherwise configure pipes under the sink designated to be accessible in the room to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the sink.

| Citation: | ADAAG 4.19.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 118 |
| Priority: | |

## Path of Travel

**Finding:** The sink in the Secretary's Office is in an enclosed cabinet, thereby preventing an accessible forward approach.




Sink in the Secretary's Office

**Alternative Rec: (Where Available)** •

**Full Rec** Sinks in rooms must provide clear floor space in front of the sink for an accessible forward approach and shall provide at least 27 inches clear knee space and a minimum of nine inches clear toe space (see ADAAG 4.19.2). If neither clear floor space and knee and toe clearance can be provided, remove the sink cabinet and replace with an accessible wall-mounted sink unit.

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 420 |
| **Maximum Estimated Cost:** | **420** |
| Record Number | 125 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Path of Travel

**Finding:** The pipes under the sink in the Secretary's Office do not provide protection against contact.


Sink in the Secretary's Office

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Insulate or otherwise configure pipes under the sink designated to be accessible in the room to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the sink.

| Citation: | ADAAG 4.19.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 126 |
| Priority: | |

## Path of Travel

**Finding:** The sink in Youth Services is in an enclosed cabinet, thereby preventing an accessible forward approach.


Sink in Youth Services

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Sinks in rooms must provide clear floor space in front of the sink for an accessible forward approach and shall provide at least 27 inches clear knee space and a minimum of nine inches clear toe space (see ADAAG 4.19.2). If neither clear floor space and knee and toe clearance can be provided, remove the sink cabinet and replace with an accessible wall-mounted sink unit.

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 420 |
| **Maximum Estimated Cost:** | **420** |
| Record Number | 134 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Path of Travel

**Finding:** The pipes under the sink in Youth Services do not provide protection against contact.



Sink in Youth Services

**Alternative Rec: (Where Available)** •

**Full Rec** Insulate or otherwise configure pipes under the sink designated to be accessible in the room to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the sink.

| | |
|---|---|
| Citation: | ADAAG 4.19.4 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 135 |
| Priority: | |

## Path of Travel

**Finding:** The sink next to the Division Conference Room is in an enclosed cabinet, thereby preventing an accessible forward approach.



Sink Next to the Division Conference Room

**Alternative Rec: (Where Available)** •

**Full Rec** Sinks in rooms must provide clear floor space in front of the sink for an accessible forward approach and shall provide at least 27 inches clear knee space and a minimum of nine inches clear toe space (see ADAAG 4.19.2). If neither clear floor space and knee and toe clearance can be provided, remove the sink cabinet and replace with an accessible wall-mounted sink unit.

| | |
|---|---|
| Citation: | ADAAG 4.19.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 420 |
| **Maximum Estimated Cost:** | **420** |
| Record Number | 127 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Path of Travel

**Finding:** The pipes under the sink next to the Division Conference Room do not provide protection against contact.


Sink Next to the Division Conference Room

**Alternative Rec: (Where Available)** •

**Full Rec** Insulate or otherwise configure pipes under the sink designated to be accessible in the room to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the sink.

| Citation: | ADAAG 4.19.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 128 |
| Priority: | |

## Path of Travel

**Finding:** The sinks in Room F150 is in an enclosed cabinet, thereby preventing an accessible forward approach. The height of the counter surface of the sinks is greater than 34 inches above the finished floor.


Sinks in Room F150

**Alternative Rec: (Where Available)** •

**Full Rec** Sinks in rooms must provide clear floor space in front of the sink for an accessible forward approach and shall provide at least 27 inches clear knee space and a minimum of nine inches clear toe space (see ADAAG 4.19.2). If neither clear floor space and knee and toe clearance can be provided, remove the sink cabinet and replace with an accessible wall-mounted sink unit.

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 2 |
| Unit: | Each |
| Minimum Estimated Cost: | 420 |
| **Maximum Estimated Cost:** | **840** |
| Record Number | 141 |
| Priority: | |



## Facility Name: Clovis Police and Fire Headquarters

## Path of Travel

**Finding:** The pipes under each sink in Room F150 do not provide protection against contact.


Sinks in Room F150

**Alternative Rec: (Where Available)** •

**Full Rec** Insulate or otherwise configure pipes under the sink designated to be accessible in the room to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the sink.

| | |
|---|---|
| Citation: | ADAAG 4.19.4 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 2 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **78** |
| Record Number | 142 |
| Priority: | |

## Ramps

**Finding:** There is only one handrail provided on the ramp. There are no 12-inch extensions beyond the top and bottom of the ramp.


Interior Ramp to the Stage (Left)

**Alternative Rec: (Where Available)** •

**Full Rec** Install a handrail on each side of the ramp that provide a continuous and smooth gripping surface diameter between 1 1/4 inches to 1 7/8 inches, mounted at a height between 34 inches and 38 inches and shall be at a distance no less than 1 1/2 inches from the adjacent wall. The ends of the handrail shall extend 12 inches in a parallel height from the top and bottom of the ramp and return smoothly to the post or wall.

| | |
|---|---|
| Citation: | CBC 1133B.5.5; ADAAG 4.8.5 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1200 |
| **Maximum Estimated Cost:** | **1200** |
| Record Number | 158 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Ramps

**Finding:** There is only one handrail provided on the ramp. There are no 12-inch extensions beyond the top and bottom of the ramp.

**Alternative Rec:**
(Where Available)



Interior Ramp to the Stage (Right)

**Full Rec** Install a handrail on each side of the ramp that provide a continuous and smooth gripping surface diameter between 1 1/4 inches to 1 7/8 inches, mounted at a height between 34 inches and 38 inches and shall be at a distance no less than 1 1/2 inches from the adjacent wall. The ends of the handrail shall extend 12 inches in a parallel height from the top and bottom of the ramp and return smoothly to the post or wall.

| Citation: | CBC 1133B.5.5; ADAAG 4.8.5 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1200 |
| **Maximum Estimated Cost:** | **1200** |
| Record Number | 157 |
| Priority: | |

## Elevators

**Finding:** There is an elevator. The elevator is key operated though can be independently operated. Attended service is provided if an individual with a disability requests use of the elevator. There is no Title 19 tactile emergency evacuation signage provided at the elevator.

**Alternative Rec:**
(Where Available)



**Full Rec** The elevator must be certified and found to be compliant with CBC and ADAAG guidelines as directed by the State of California, Division of the State Architect, Office of Regulation Services, to provide accessibility to programs, services and activities at different levels of the facility. Make certain that the elevator is operational and available for individuals with mobility impairments during all hours the facility is open.

| Citation: | CBC 3003; ADAAG 4.10 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 159 |
| Priority: | |




## Facility Name: Clovis Police and Fire Headquarters

## Elevators

**Finding:** An emergency communication system is provided, though the controls and emergency equipment are not identified by accessible symbols. An emergency communication system is provided, though is located in a closed compartment with nonaccessible hardware.

**Alternative Rec: (Where Available)** •



**Full Rec** Contact a certified elevator provider to perform all renovation required by CBC 3003, ADAAG 4.10 and the ASME A17.1, Safety Code for Elevators and Escalators, 1996.

Citation: CBC 3003.4.8; ADAAG 4.10.14

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 2559 |
| **Maximum Estimated Cost:** | **2559** |
| Record Number | 160 |
| Priority: | |

## Doors

**Finding:** There is less than 24 inches of clearance on the latch side of the exterior entrance gate.

**Alternative Rec: (Where Available)** •

Entrance Gate off of 5th Street

**Full Rec** Consult a design professional to determine if it is technically feasible to provide at least 24 inches of latch side clearance at the entrance door (see ADAAG 4.13.6 and Figure 25). Otherwise, install an automatic door opening device to the primary entrance complying with ADAAG 4.13.12 and ANSI/BHMA A156.10, 1985, standards.

Citation: ADAAG 4.13.6

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 161 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

### Doors

**Finding:** The bottom 10 inches of the door does not provide a smooth, uninterrupted surface, or panel to allow the door to be opened by a wheelchair footrest without creating a trap or hazardous condition, due to the doorstop.

**Alternative Rec: (Where Available) .**

**Full Rec** Install a panel or replace the door to provide a smooth, uninterrupted surface for the bottom 10 inches of the door.



· Interior Door Between Rooms F111 and F112

| Citation: | CBC 1133B.2.6 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 162 |
| Priority: | |

### Doors

**Finding:** The bottom 10 inches of the door does not provide a smooth, uninterrupted surface, or panel to allow the door to be opened by a wheelchair footrest without creating a trap or hazardous condition, due to the doorstop.

**Alternative Rec: (Where Available)**

**Full Rec** Install a panel or replace the door to provide a smooth, uninterrupted surface for the bottom 10 inches of the door.



Interior Door to the Fire Department Lobby

| Citation: | CBC 1133B.2.6 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 163 |
| Priority: | |

# Facility Name: Clovis Police and Fire Headquarters

## Doors

**Finding:** The bottom 10 inches of the door does not provide a smooth, uninterrupted surface, or panel to allow the door to be opened by a wheelchair footrest without creating a trap or hazardous condition, due to the doorstop.

**Alternative Rec: (Where Available)** •



Room F150

**Full Rec** Install a panel or replace the door to provide a smooth, uninterrupted surface for the bottom 10 inches of the door.

| Citation: | CBC 1133B.2.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 164 |
| Priority: | |

## Counters

**Finding:** The height of the Investigations Office reception counter is greater than 34 inches.

**Alternative Rec: (Where Available)** •



Investigations Office

**Full Rec** Lower at least a 36 inch wide portion of the reception counter to a maximum height between 28 and 34 inches (see CBC 1122B.4).

| Citation: | CBC 1122B.4; ADAAG 7.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 348 |
| **Maximum Estimated Cost:** | **348** |
| Record Number | 167 |
| Priority: | |

# Facility Name: Clovis Police and Fire Headquarters

## Counters

**Finding:** The height of the Youth Services reception counter is greater than 34 inches. The counter protrudes into the primary path of travel.

**Alternative Rec: (Where Available)** •



Youth Services

**Full Rec** Lower at least a 36 inch wide portion of the reception counter to a maximum height between 28 and 34 inches (see CBC 1122B.4).

| | |
|---|---|
| Citation: | CBC 1122B.4; ADAAG 7.2 |
| Minimum Quantity: | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 348 |
| **Maximum Estimated Cost:** | **348** |
| Record Number | 168 |
| Priority: | |

## Visual and Audible Communications

**Finding:** The facility does not provide information at the main office about accessible services, such as TDD/TTY machines, assistive listening systems (ALS), and alternative formats of facility materials.

**Alternative Rec: (Where Available)** •



**Full Rec** Provide information at the office concerning accessible services such as TDD/TTY machines (see CBC 1117B.2.9.3), assistive listening systems (ALS) (see CBC 1104B.2.4), and alternative formats of facility materials. Request forms for auxiliary aids (such as large print materials, signers at public events, etc.), should also be kept at the office. A large-print sign with wording similar to the following should be displayed at the office counter; "Access to individuals with disabilities is provided to facility programs, services and activities. Please inquire if assistance is needed."

| | |
|---|---|
| Citation: | CBC 1117B.2.9.3; CBC 1104B.2.4; ADAAG 4.30 |
| Minimum Quantity: | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 169 |
| Priority: | |



## Facility Name: Clovis Police and Fire Headquarters
## Visual and Audible Communications

**Finding:** Hearing aid compatibility and handset amplification decibel range for telephones available for use by the public (for example, in the main office) could not be determined by visual inspection.

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Determine whether telephones available for use by the public are hearing aid compatible or are equipped with handset amplification. If they are not, modify or replace them with appropriate peripheral devices.

| | |
|---|---|
| Citation: | CBC 1117B.2.8 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 170 |
| Priority: | |

## Visual and Audible Communications

**Finding:** There is no directional signage to the accessible entrance from the public right of way or other common use areas.

**Alternative Rec:** •
**(Where Available)**

Directional Signage

**Full Rec** Install directional signage to each common area complying with CBC 1117B.5 and ADAAG 4.30.

| | |
|---|---|
| Citation: | CBC 1117B.5; ADAAG 4.30 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 171 |
| Priority: | |

# Facility Name: Clovis Police and Fire Headquarters

## Visual and Audible Communications

**Finding:** There is no signage with the International Symbol of Accessibility on the entrance door to the facility designating it as accessible.

**Alternative Rec: (Where Available)** •



Main Entrance

**Full Rec** The International Symbol of Accessibility shall be the standard used to identify facilities that are accessible to and usable by physically disabled persons (see CBC 1117B.5.1). All building entrances that are accessible to and usable by persons with disabilities shall be identified with an ISA symbol (see CBC 1117B.5.7).

| Citation: | CBC 1117B.5.1 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 165 |
| Priority: | |

## Visual and Audible Communications

**Finding:** The main entrance does not have accessible signage mounted on the wall adjacent to the latch side of the door.

**Alternative Rec: (Where Available)** •



Main Entrance

**Full Rec** Install signage centered at 60 inches above the finished floor on the wall adjacent to the latch side of the entry doorway stating ENTRANCE from the outside and EXIT from the inside, with raised UPPERCASE letters between 5/8 inch and 2 inches in height and Grade 2 Braille characters. The sign shall comply with the finish and contrast requirements set forth in CBC 1117B.5 and ADAAG 4.30.5. Signage should be located where a person may approach within three inches of the sign without encountering protruding objects or standing within the swing of the door.

| Citation: | CBC 1117B.5; ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 166 |
| Priority: | |

# Facility Name: Clovis Police and Fire Headquarters

## Visual and Audible Communications

**Finding:** Rooms have accessible signage posted to the latch side of each entrance door and centered at 60 inches above the finished floor. The signage contains Braille and raised lettering and meets size, finish and lettering requirements.

**Alternative Rec: (Where Available)** •



Room Signage.

**Full Rec** It is of extreme importance to make certain that signage remains in clear view and is never covered. Monitor signage at all times to prevent room identification signage from being concealed from view.

| | |
|---|---|
| Citation: | CBC 1117B.5; ADAAG 4.30 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 173 |
| Priority: | |

## Restrooms

**Finding:** There are no grab bars in the restroom.

**Alternative Rec: (Where Available)** •



Holding Cell 2

**Full Rec** Install one 36-inch back grab bar and one 42/48-inch side grab bar in the restroom. Grab bars shall be mounted at a height of 33 inches above the finished floor. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| | |
|---|---|
| Citation: | CBC 1115B.8; ADAAG 4.17.6; ADAAG 4.26.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 148 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The height of the toilet seat in the restroom is less than 17 inches above the finished floor.

**Alternative Rec: (Where Available)** •



Holding Cell 2

**Full Rec** Remove or modify the toilet in the restroom so that the seat height is between 17 inches and 19 inches above the finished floor (see ADAAG 4.16.3).

| Citation: | ADAAG 4.16.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1707 |
| **Maximum Estimated Cost:** | **1707** |
| Record Number | 149 |
| Priority: | |

## Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the restroom is greater than 18 inches.

**Alternative Rec: (Where Available)** •



Holding Cell 2

**Full Rec** Relocate the toilet so that the distance from the centerline of the toilet to the nearest side wall in the restroom is exactly 18 inches (see ADAAG Figure 28.

| Citation: | CBC 1115B.7.1.3 ADAAG 4.17.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 150 |
| Priority: | |

# Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The knee clearance space under the lavatory designated to be accessible in the restroom is less than 29 inches. The knee depth space under the lavatory designated to be accessible in the restroom is less than 27 inches at 8 inches under the lavatory apron.



Holding Cell 2

**Alternative Rec: (Where Available)**

**Full Rec** Replace the lavatory designated to be accessible in the restroom to provide at least 29 inches of clear knee space between the finished floor and bottom of the lavatory apron. Make sure to provide at least 27 inches at 8 inches under the apron (see ADAAG 4.19.2).

| Citation: | ADAAG 4.19.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1286 |
| **Maximum Estimated Cost:** | **1286** |
| Record Number | 151 |
| Priority: | |

## Restrooms

**Finding:** A showering facility is provided in holding cell 2. The holding cell provides an open shower and no private shower stalls. There are is accessible shower in the holding cell.



Holding Cell 2

**Alternative Rec: (Where Available)**

**Full Rec** Since an open shower is provided in the holding cell, at least one accessible shower is required. Install an accessible shower in one of the corners with L-shaped grab bars extending along the two walls with a folding seat adjacent to the shower controls in the holding cell (see CBC 1115B.6.3 and ADAAG 4.21).

| Citation: | CBC 1115B.6.3; ADAAG 4.21 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 3260 |
| **Maximum Estimated Cost:** | **3260** |
| Record Number | 152 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** There are no grab bars in the restroom.



Holding Cell 8

**Alternative Rec: (Where Available)** •

**Full Rec** Install one 36-inch back grab bar and one 42/48-inch side grab bar in the restroom. Grab bars shall be mounted at a height of 33 inches above the finished floor. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| | |
|---|---|
| Citation: | CBC 1115B.8; ADAAG 4.17.6; ADAAG 4.26.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 153 |
| Priority: | |

## Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the restroom is less than 18 inches.



Holding Cell 8

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the toilet so that the distance from the centerline of the toilet to the nearest side wall in the restroom is exactly 18 inches (see ADAAG Figure 28.

| | |
|---|---|
| Citation: | CBC 1115B.7.1.3  ADAAG 4.17.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 154 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The knee clearance space under the lavatory designated to be accessible in the restroom is less than 29 inches. The knee depth space under the lavatory designated to be accessible in the restroom is less than 27 inches at 8 inches under the lavatory apron.

**Alternative Rec:** 
**(Where Available)**



Holding Cell 8

**Full Rec** Replace the lavatory designated to be accessible in the restroom to provide at least 29 inches of clear knee space between the finished floor and bottom of the lavatory apron. Make sure to provide at least 27 inches at 8 inches under the apron (see ADAAG 4.19.2).

| Citation: | ADAAG 4.19.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1286 |
| **Maximum Estimated Cost:** | **1286** |
| Record Number | 155 |
| Priority: | |

## Restrooms

**Finding:** A showering facility is provided in holding cell 8. The holding cell provides one private shower stall. There is no accessible shower stalls in the holding cell.

**Alternative Rec:** •
**(Where Available)**

Holding Cell 8

**Full Rec** Since a shower stall is provided in the holding cell, at least one accessible shower stall is required. Install an accessible shower stall complying with CBC 1115B 6.2 and ADAAG 4.21 in the holding cell.

| Citation: | CBC 1115B.6.2; ADAAG 4.21 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 2853 |
| **Maximum Estimated Cost:** | **2853** |
| Record Number | 156 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The clear opening width of the entrance doorway to the restroom is less than 32 inches.

**Alternative Rec:** (Where Available)



Holding Cell 9

**Full Rec** Widen the entrance doorway to the restroom to provide a clear opening width of at least 32 inches when the door is open 90 degrees (see ADAAG 4.13.5).

| | |
|---|---|
| Citation: | ADAAG 4.13.5 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 750 |
| **Maximum Estimated Cost:** | **750** |
| Record Number | 143 |
| Priority: | |

## Restrooms

**Finding:** The height of the side grab bar in the restroom is greater than 33 inches above the finished floor.

**Alternative Rec:** (Where Available)



Holding Cell 9

**Full Rec** Remount the side grab bar in the restroom so that the height of the gripping surface is centered at 33 inches above the finished floor. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| | |
|---|---|
| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 448 |
| **Maximum Estimated Cost:** | **448** |
| Record Number | 144 |
| Priority: | |



# Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The length of the back grab bar in the restroom is less than 36 inches.

**Alternative Rec: (Where Available)**



Holding Cell 9

**Full Rec** Replace the back grab bar in the restroom with a 36-inch back grab bar complying with ADAAG 4.26 and CBC 1115B.8. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 145 |
| Priority: | |

## Restrooms

**Finding:** The distance from the end of the back grab bar to the nearest side wall in the restroom is greater than 6 inches.

**Alternative Rec: (Where Available)**

Holding Cell 9

**Full Rec** Remount the back grab bar in the restroom so that it is not more than 6 inches from the nearest side wall (see ADAAG 4.26 and CBC Figure 11B.1A-1C). Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| Citation: | ADAAG 4.26; CBC 1115B.8.1 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 448 |
| **Maximum Estimated Cost:** | **448** |
| Record Number | 146 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the restroom is less than 18 inches.

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the toilet so that the distance from the centerline of the toilet to the nearest side wall in the restroom is exactly 18 inches (see ADAAG Figure 28.



Holding Cell 9

| | |
|---|---|
| Citation: | CBC 1115B.7.1.3 ADAAG 4.17.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 147 |
| Priority: | |

## Restrooms

**Finding:** The gender use signage on the entrance door is not centered at 60 inches above the floor surface.

**Alternative Rec: (Where Available)** •

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

Men's Restroom at Room F102

| | |
|---|---|
| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 339 |
| Priority: | |



## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The door opening force for the interior door is greater than 5 pounds of force.



Men's Restroom at Room F102

**Alternative Rec: (Where Available)** •

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.).

| Citation: | CBC 1133B.2.5.; ADAAG 4.13.11 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 340 |
| Priority: | |

## Restrooms

**Finding:** There is insufficient clear floor space in the stall designated to be accessible in the restroom. The door to the stall designated to be accessible in the restroom does not close automatically or have accessible hardware.



Men's Restroom at Room F102

**Alternative Rec: (Where Available)** •

**Full Rec** Modify or replace the stall designated to be accessible in the restroom so that it complies with ADAAG 4.17.3, CBC 1115B and CBC Figures 11B-1A and 1B. Standard accessible stalls require 60 inches in width with 56 inches depth for wall-mounted toilets or 59 inches depth for floor-mounted toilets to accommodate individuals in wheelchairs. The minimum width of a front-approach doorway shall provide at least 32 inches and a side-approach doorway shall provide at least 34 inches. The door shall swing outward, close automatically and provide accessible hardware.

| Citation: | CBC 1115B; ADAAG 4.17.3; ADAAG A4.17.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 4000 |
| **Maximum Estimated Cost:** | **4000** |
| Record Number | 341 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the stall designated to be accessible in the restroom is less than 18 inches.

**Alternative Rec: (Where Available)**



Men's Restroom at Room F102

**Full Rec** Relocate the toilet or stall side wall so that the distance from the centerline of the toilet to the nearest side wall in the stall designated to be accessible in the restroom is exactly 18 inches (see ADAAG Figure 28.

| | |
|---|---|
| Citation: | CBC 1115B.7.1.3 ADAAG 4.17.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 342 |
| Priority: | |

## Restrooms

**Finding:** The signage indicating accessibility on the latch side of the entry door of the restroom is not centered at 60 inches above the floor surface. The gender use signage on the entrance door is not centered at 60 inches above the floor surface.

**Alternative Rec: (Where Available)**



Men's Restroom at Room F138

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

| | |
|---|---|
| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 349 |
| Priority: | |



## Facility Name: Clovis Police and Fire Headquarters
### Restrooms

**Finding:** The door opening force for the interior door is greater than 5 pounds of force.



Men's Restroom at Room F138

**Alternative Rec: (Where Available)** •

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.).

| Citation: | CBC 1133B.2.5.; ADAAG 4.13.11 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 350 |
| Priority: | |

### Restrooms

**Finding:** The height of the urinal flush control in the restroom is greater than 44 inches above the finished floor.

# No Photo Available

Men's Restroom at Room F138

**Alternative Rec: (Where Available)** •

**Full Rec** Lower the flush control valve on the urinal designated to be accessible in the restroom to a height not greater than 44 inches above the finished floor (see ADAAG 4.18.4).

| Citation: | ADAAG 4.18.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 951 |
| **Maximum Estimated Cost:** | **951** |
| Record Number | 351 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

### Restrooms

**Finding:** There is insufficient clear floor space in the stall designated to be accessible in the restroom. The door to the stall designated to be accessible in the restroom does not close automatically or have accessible hardware.

**Alternative Rec: (Where Available)** •



Men's Restroom at Room F138

**Full Rec** Modify or replace the stall designated to be accessible in the restroom so that it complies with ADAAG 4.17.3, CBC 1115B and CBC Figures 11B-1A and 1B. Standard accessible stalls require 60 inches in width with 56 inches depth for wall-mounted toilets or 59 inches depth for floor-mounted toilets to accommodate individuals in wheelchairs. The minimum width of a front-approach doorway shall provide at least 32 inches and a side-approach doorway shall provide at least 34 inches. The door shall swing outward, close automatically and provide accessible hardware.

| | |
|---|---|
| Citation: | CBC 1115B; ADAAG 4.17.3; ADAAG A4.17.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each . |
| Minimum Estimated Cost: | 4000 |
| **Maximum Estimated Cost:** | **4000** |
| Record Number | 352 |
| Priority: | |

### Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the stall designated to be accessible in the restroom is less than 18 inches.

**Alternative Rec: (Where Available)** •



Men's Restroom at Room F138

**Full Rec** Relocate the toilet or stall side wall so that the distance from the centerline of the toilet to the nearest side wall in the stall designated to be accessible in the restroom is exactly 18 inches (see ADAAG Figure 28.

| | |
|---|---|
| Citation: | CBC 1115B.7.1.3 ADAAG 4.17.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 353 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** There is not sufficient clear floor space provided in front of the lavatory in the restroom to allow an accessible forward approach.

**Alternative Rec: (Where Available)** 



Men's Restroom at Room F138

**Full Rec** Relocate the lavatory designated to be accessible in the restroom to provide at least a 30 inch width and 48 inch length clear floor space to allow an accessible forward approach (see ADAAG 4.19.3).

| | |
|---|---|
| Citation: | ADAAG 4.19.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 354 |
| Priority: | |

## Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.

**Alternative Rec: (Where Available)** •



Men's Restroom at Room F138

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.

| | |
|---|---|
| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 355 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

### Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.


Men's Restroom at Room F138

**Alternative Rec:**
**(Where Available)**

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 356 |
| Priority: | |

### Restrooms

**Finding:** The height of the controls and operating mechanisms for the paper towel dispenser in the restroom is greater than 40 inches.


Men's Restroom at Room F138

**Alternative Rec:**
**(Where Available)**

**Full Rec** Relocate the paper towel dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 357 |
| Priority: | |



## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** There is not sufficient clear floor space in the accessible shower compartment of the restroom. The shower compartment is less than 48 inches in depth.

**Alternative Rec:** *
**(Where Available)**



Men's Restroom at Room F138

**Full Rec** Consult a design professional to modify the accessible shower compartment in the restroom. One or more walls may need to be moved to provide a minimum clear floor space measuring 42 inches in width and 48 inches in depth with an entrance opening width of 36 inches (see CBC 1115B.6.2.1).

| Citation: | CBC 1115B.6.2.1 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 358 |
| Priority: | |

## Restrooms

**Finding:** The water control lever provided in the shower compartment designated to be accessible is not of the single lever type and requires tight grasping or twisting of the wrist and the use of two hands to operate.

**Alternative Rec:** *
**(Where Available)**



Men's Restroom at Room F138

**Full Rec** Replace the water control lever provided in the shower compartment designated to be accessible in the restroom with a single-lever type device that can be operated with one hand and that does not require more than 5 pounds of force to operate (see CBC 1115B.6.1.4 and ADAAG 4.27.4).

| Citation: | ADAAG 4.27.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 554 |
| **Maximum Estimated Cost:** | **554** |
| Record Number | 359 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The water control lever provided in the shower compartment designated to be accessible in the restroom is at a height greater than 40 inches above the finished floor.



Men's Restroom at Room F138

**Alternative Rec: (Where Available)** •

**Full Rec** Remount the water control lever provided in the shower compartment designated to be accessible in the restroom at a height no greater than 40 inches above the finished floor. The centerline of the water control lever in the shower compartment designated to be accessible in the restroom shall be within 18 inches to 24 inches from the rear edge of the seat (see CBC 1115B.6.2.4.1).

| | |
|---|---|
| Citation: | ADAAG 4.27.4; CBC 1115B.6.2.4.1 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 554 |
| **Maximum Estimated Cost:** | **554** |
| Record Number | 360 |
| Priority: | |

## Restrooms

**Finding:** There is no hand-held sprayer unit in the shower compartment designated to be accessible in the restroom.



Men's Restroom at Room F138

**Alternative Rec: (Where Available)** •

**Full Rec** Install a hand-held sprayer unit in the shower compartment designated to be accessible in the restroom with a hose at leapt 60 inches in length. The centerline of the hand-held sprayer unit shall be mounted within 27 inches from the rear seat edge and at a height no greater than 48 inches from the finished floor (see CBC 1115B.6.2.4.2).

| | |
|---|---|
| Citation: | ADAAG 4.21.6; CBC 1115B.6.2.4.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 385 |
| **Maximum Estimated Cost:** | **385** |
| Record Number | 361 |
| Priority: | |



## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The folding seat in the corner of the open shower area designated to be accessible in the restroom is mounted opposite of the water controls.

**Alternative Rec: (Where Available)** •



Men's Restroom at Room F138

**Full Rec** Remount the folding seat provided in the restroom at a height of 18 inches above the finished floor. The seat shall be mounted adjacent to the water controls. Make certain that the distance between the folding seat and wall upon which it is hung is no greater than 1 1/2 inches and that it extends less than 6 inches from the mounting wall when folded.

| | |
|---|---|
| Citation: | CBC 1115B.6.2.4.5; ADAAG 4.21.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1068 |
| **Maximum Estimated Cost:** | **1068** |
| Record Number | 362 |
| Priority: | |

## Restrooms

**Finding:** There is no signage indicating accessibility on the latch side of the entry door of the restroom. There is no Title 24 gender use signage on the entrance door.

**Alternative Rec: (Where Available)** •



Men's Restroom at Room P133A

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

| | |
|---|---|
| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 174 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The height of the coat hook on the stall door designated to be accessible in the restroom is greater than 48 inches above the floor surface.



Men's Restroom at Room P133A

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Remount the coat hook on the stall door designated to be accessible in the restroom to a maximum height of 48 inches above the floor surface.

| | |
|---|---|
| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 176 |
| Priority: | |

## Restrooms

**Finding:** The height of the side and back grab bar in the stall designated to be accessible of the restroom is greater than 33 inches above the finished floor.



Men's Restroom at Room P133A

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Remount the side and back grab bar in the stall designated to be accessible in the restroom so that the height of the gripping surface is centered at 33 inches above finished floor. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| | |
|---|---|
| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 448 |
| **Maximum Estimated Cost:** | **448** |
| Record Number | 177 |
| Priority: | |

## Facility Name:  Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the stall designated to be accessible in the restroom is greater than 18 inches.



Men's Restroom at Room P133A

**Alternative Rec:** •
(Where Available)

**Full Rec** Relocate the toilet or stall side wall so that the distance from the centerline of the toilet to the nearest side wall in the stall designated to be accessible in the restroom is exactly 18 inches (see ADAAG Figure 28.

| Citation: | CBC 1115B.7.1.3  ADAAG 4.17.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 179 |
| Priority: | |

## Restrooms

**Finding:** The signage indicating accessibility on the latch side of the entry door of the restroom is not centered at 60 inches above the floor surface.  The gender use signage on the entrance door is not centered at 60 inches above the floor surface.



Men's Restroom at Room P134C

**Alternative Rec:** •
(Where Available)

**Full Rec** The restroom is designated accessible and should be made accessible for the facility.  Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e).  Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol.  Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 279 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The door opening force for the interior door is greater than 5 pounds of force.

**Alternative Rec: (Where Available)** •



Men's Restroom at Room P134C

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.

| | |
|---|---|
| Citation: | CBC 1133B.2.5.; ADAAG 4.13.11 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 280 |
| Priority: | |

## Restrooms

**Finding:** This restroom is not accessible and cannot be easily altered. There is not sufficient clear floor space in the restroom to accommodate an individual in a wheelchair.

**Alternative Rec: (Where Available)** •



Men's Restroom at Room P134C

**Full Rec** Consult a design professional to modify the restroom. One or more walls may need to be moved to provide sufficient clear floor space to inscribe a 60-inch diameter turning radius in the restroom to accommodate an individual in a wheelchair.

| | |
|---|---|
| Citation: | CBC 1115B.7.2; ADAAG 4.16.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 281 |
| Priority: | |

**Facility Name: Clovis Police and Fire Headquarters**

## Restrooms

**Finding:** The knee clearance space under the lavatory designated to be accessible in the restroom is less than 29 inches. The knee depth space under the lavatory designated to be accessible in the restroom is less than 27 inches at 8 inches under the lavatory apron.

**Alternative Rec:** •
**(Where Available)**



Men's Restroom at Room P134C

**Full Rec** Raise or replace the lavatory designated to be accessible in the restroom to provide at least 29 inches of clear knee space between the finished floor and bottom of the lavatory apron. Make sure to provide at least 27 inches at 8 inches under the apron (see ADAAG 4.19.2).

| | |
|---|---|
| Citation: | ADAAG 4.19.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1286 |
| **Maximum Estimated Cost:** | **1286** |
| Record Number | 282 |
| Priority: | |

## Restrooms

**Finding:** The distance from the center of the lavatory to the adjacent side wall in the restroom is less than 18 inches.

**Alternative Rec:** •
**(Where Available)**



Men's Restroom at Room P134C

**Full Rec** Relocate the lavatory to provide a centerline of at least 18 inches. Make sure to provide at least 30 inches in width and 48 inch length of clear floor space to allow an accessible forward approach (see ADAAG 4.19.3).

| | |
|---|---|
| Citation: | ADAAG 4.19.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 283 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

### Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.

**Alternative Rec:** *
**(Where Available)**



Men's Restroom at Room P134C

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.

| | |
|---|---|
| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 284 |
| Priority: | |

### Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.

**Alternative Rec:** *
**(Where Available)**



Men's Restroom at Room P134C

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| | |
|---|---|
| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 285 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The signage on the latch side of the entry door of the restroom does not include the ISA symbol. There is no Title 24 gender use signage on the entrance door.

**Alternative Rec:** •
**(Where Available)**



Men's Restroom at Room P134D

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 268 |
| Priority: | |

## Restrooms

**Finding:** The door opening force for the interior door is greater than 5 pounds of force.

**Alternative Rec:** •
**(Where Available)**

Men's Restroom at Room P134D

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.

| Citation: | CBC 1133B.2.5.; ADAAG 4.13.11 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 269 |
| Priority: | |

**Facility Name: Clovis Police and Fire Headquarters**

## Restrooms

**Finding:** This restroom is not accessible and cannot be easily altered. There is not sufficient clear floor space in the restroom to accommodate an individual in a wheelchair.



Men's Restroom at Room P134D

**Alternative Rec: (Where Available)** •

**Full Rec** Consult a design professional to modify the restroom. One or more walls may need to be moved to provide sufficient clear floor space to inscribe a 60-inch diameter turning radius in the restroom to accommodate an individual in a wheelchair.

| | |
|---|---|
| Citation: | CBC 1115B.7.2; ADAAG 4.16.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 270 |
| Priority: | |

## Restrooms

**Finding:** There are no grab bars in the restroom.



Men's Restroom at Room P134D

**Alternative Rec: (Where Available)** •

**Full Rec** Install one 36-inch back grab bar and one 42/48-inch side grab bar in the restroom. Grab bars shall be mounted at a height of 33 inches above the finished floor. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| | |
|---|---|
| Citation: | CBC 1115B.8; ADAAG 4.17.6; ADAAG 4.26.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 271 |
| Priority: | |

# Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The height of the toilet seat in the restroom is less than 17 inches above the finished floor.

**Alternative Rec: (Where Available)** •



Men's Restroom at Room P134D

**Full Rec** Remove or modify the toilet in the restroom so that the seat height is between 17 inches and 19 inches above the finished floor (see ADAAG 4.16.3).

| Citation: | ADAAG 4.16.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1707 |
| **Maximum Estimated Cost:** | **1707** |
| Record Number | 272 |
| Priority: | |

## Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the restroom is less than 18 inches.

**Alternative Rec: (Where Available)** •



Men's Restroom at Room P134D

**Full Rec** Relocate the toilet so that the distance from the centerline of the toilet to the nearest side wall in the restroom is exactly 18 inches (see ADAAG Figure 28.

| Citation: | CBC 1115B.7.1.3 ADAAG 4.17.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 273 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The seat cover dispenser in the restroom is mounted at a height greater than 40 inches and there is no clear floor space.

**Alternative Rec: (Where Available)** •



Men's Restroom at Room P134D

**Full Rec** Relocate the seat cover dispenser in the restroom so that the height is no greater than 40 inches above the finished floor (see CBC 1115B.9.2). Make certain that the location of the seat cover dispenser does not interfere with the use of a grab bar and provides sufficient clear floor space.

| | |
|---|---|
| Citation: | CBC 1115B.9.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 274 |
| Priority: | |

## Restrooms

**Finding:** The knee clearance space under the lavatory designated to be accessible in the restroom is less than 29 inches. The knee depth space under the lavatory designated to be accessible in the restroom is less than 27 inches at 8 inches under the lavatory apron.

**Alternative Rec: (Where Available)** •



Men's Restroom at Room P134D

**Full Rec** Replace the lavatory designated to be accessible in the restroom to provide at least 29 inches of clear knee space between the finished floor and bottom of the lavatory apron. Make sure to provide at least 27 inches at 8 inches under the apron (see ADAAG 4.19.2).

| | |
|---|---|
| Citation: | ADAAG 4.19.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1286 |
| **Maximum Estimated Cost:** | **1286** |
| Record Number | 275 |
| Priority: | |



# Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The distance from the center of the lavatory to the adjacent side wall in the restroom is less than 18 inches.



Men's Restroom at Room P134D

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the lavatory to provide a centerline of at least 18 inches. Make sure to provide at least 30 inches in width and 48 inch length of clear floor space to allow an accessible forward approach (see ADAAG 4.19.3).

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 276 |
| Priority: | |

## Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.



Men's Restroom at Room P134D

**Alternative Rec: (Where Available)** •

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.

| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 277 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.

**Alternative Rec: (Where Available)** •



Men's Restroom at Room P134D

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 278 |
| Priority: | |

## Restrooms

**Finding:** The signage on the latch side of the entry door of the restroom does not include the ISA symbol. There is no Title 24 gender use signage on the entrance door.

**Alternative Rec: (Where Available)** •



Men's Restroom at Room P134E

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 257 |
| Priority: | |

**Facility Name: Clovis Police and Fire Headquarters**

## Restrooms

**Finding:** The door opening force for the interior door is greater than 5 pounds of force.

**Alternative Rec: (Where Available)** •



Men's Restroom at Room P134E

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.

| | |
|---|---|
| Citation: | CBC 1133B.2.5.; ADAAG 4.13.11 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 258 |
| Priority: | |

## Restrooms

**Finding:** This restroom is not accessible and cannot be easily altered. There is not sufficient clear floor space in the restroom to accommodate an individual in a wheelchair.

**Alternative Rec: (Where Available)** •



Men's Restroom at Room P134E

**Full Rec** Consult a design professional to modify the restroom. One or more walls may need to be moved to provide sufficient clear floor space to inscribe a 60-inch diameter turning radius in the restroom to accommodate an individual in a wheelchair.

| | |
|---|---|
| Citation: | CBC 1115B.7.2; ADAAG 4.16.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 259 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** There are no grab bars in the restroom.

**Alternative Rec:**
(Where Available)





Men's Restroom at Room P134E

**Full Rec** Install one 36-inch back grab bar and one 42/48-inch side grab bar in the restroom. Grab bars shall be mounted at a height of 33 inches above the finished floor. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| | |
|---|---|
| Citation: | CBC 1115B.8; ADAAG 4.17.6; ADAAG 4.26.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 260 |
| Priority: | |

## Restrooms

**Finding:** The height of the toilet seat in the restroom is less than 17 inches above the finished floor.

**Alternative Rec:**
(Where Available)



Men's Restroom at Room P134E

**Full Rec** Remove or modify the toilet in the restroom so that the seat height is between 17 inches and 19 inches above the finished floor (see ADAAG 4.16.3).

| | |
|---|---|
| Citation: | ADAAG 4.16.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1707 |
| **Maximum Estimated Cost:** | **1707** |
| Record Number | 261 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

### Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the restroom is greater than 18 inches.



Men's Restroom at Room P134E

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the toilet so that the distance from the centerline of the toilet to the nearest side wall in the restroom is exactly 18 inches (see ADAAG Figure 28.

| Citation: | CBC 1115B.7.1.3 ADAAG 4.17.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 262 |
| Priority: | |

### Restrooms

**Finding:** The seat cover dispenser in the restroom is mounted at a height greater than 40 inches and there is no clear floor space.



Men's Restroom at Room P134E

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the seat cover dispenser in the restroom so that the height is no greater than 40 inches above the finished floor (see CBC 1115B.9.2). Make certain that the location of the seat cover dispenser does not interfere with the use of a grab bar and provides sufficient clear floor space.

| Citation: | CBC 1115B.9.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 263 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The knee clearance space under the lavatory designated to be accessible in the restroom is less than 29 inches. The knee depth space under the lavatory designated to be accessible in the restroom is less than 27 inches at 8 inches under the lavatory apron.



Men's Restroom at Room P134E

**Alternative Rec: (Where Available)**

**Full Rec** Replace the lavatory designated to be accessible in the restroom to provide at least 29 inches of clear knee space between the finished floor and bottom of the lavatory apron. Make sure to provide at least 27 inches at 8 inches under the apron (see ADAAG 4.19.2).

| | |
|---|---|
| Citation: | ADAAG 4.19.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1286 |
| **Maximum Estimated Cost:** | **1286** |
| Record Number | 264 |
| Priority: | |

## Restrooms

**Finding:** The distance from the center of the lavatory to the adjacent side wall in the restroom is less than 18 inches.



Men's Restroom at Room P134E

**Alternative Rec: (Where Available)**

**Full Rec** Relocate the lavatory to provide a centerline of at least 18 inches. Make sure to provide at least 30 inches in width and 48 inch length of clear floor space to allow an accessible forward approach (see ADAAG 4.19.3).

| | |
|---|---|
| Citation: | ADAAG 4.19.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 265 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.



Men's Restroom at Room P134E

**Alternative Rec: (Where Available)** •

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.

| | |
|---|---|
| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 266 |
| Priority: | |

## Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.



Men's Restroom at Room P134E

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2):

| | |
|---|---|
| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 267 |
| Priority: | |

# Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The signage indicating accessibility on the latch side of the entry door of the restroom is not centered at 60 inches above the floor surface.

**Alternative Rec: (Where Available)** 



Men's Restroom at Room P154

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol.

| | |
|---|---|
| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 320 |
| Priority: | |

## Restrooms

**Finding:** The door opening force for the interior door is greater than 5 pounds of force.

**Alternative Rec: (Where Available)** •



Men's Restroom at Room P154

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.

| | |
|---|---|
| Citation: | CBC 1133B.2.5.; ADAAG 4.13.11 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 321 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the restroom is less than 18 inches.

**Alternative Rec: (Where Available)** •



Men's Restroom at Room P154

**Full Rec** Relocate the toilet so that the distance from the centerline of the toilet to the nearest side wall in the restroom is exactly 18 inches (see ADAAG Figure 28.

| | |
|---|---|
| Citation: | CBC 1115B.7.1.3 ADAAG 4.17.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 322 |
| Priority: | |

## Restrooms

**Finding:** The knee clearance space under the lavatory designated to be accessible in the restroom is less than 29 inches. The knee depth space under the lavatory designated to be accessible in the restroom is less than 27 inches at 8 inches under the lavatory apron.

**Alternative Rec: (Where Available)** •



Men's Restroom at Room P154

**Full Rec** Replace the lavatory designated to be accessible in the restroom to provide at least 29 inches of clear knee space between the finished floor and bottom of the lavatory apron. Make sure to provide at least 27 inches at 8 inches under the apron (see ADAAG 4.19.2).

| | |
|---|---|
| Citation: | ADAAG 4.19.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1286 |
| **Maximum Estimated Cost:** | **1286** |
| Record Number | 323 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The distance from the center of the lavatory to the adjacent side wall in the restroom is less than 18 inches.

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the lavatory to provide a centerline of at least 18 inches. Make sure to provide at least 30 inches in width and 48 inch length of clear floor space to allow an accessible forward approach (see ADAAG 4.19.3).



Men's Restroom at Room P154

| | |
|---|---|
| Citation: | ADAAG 4.19.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 324 |
| Priority: | |

## Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.

**Alternative Rec: (Where Available)** •

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.

Men's Restroom at Room P154

| | |
|---|---|
| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 325 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.


Men's Restroom at Room P154

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 326 |
| Priority: | |

## Restrooms

**Finding:** The signage on the latch side of the entry door of the restroom does not include the ISA symbol. There is no Title 24 gender use signage on the entrance door.


Men's Restroom at Room P177

**Alternative Rec: (Where Available)** •

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 232 |
| Priority: | |

# Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** There is less than 12 inches of latch side clearance from the push side of the entrance door.

**Alternative Rec:** (Where Available)



Men's Restroom at Room P177

**Full Rec** Consult a design professional to determine if it is technically feasible to provide at least 12 inches of latch side clearance at the entrance door from the push side (see ADAAG 4.13.6 and Figure 25). Otherwise, install an automatic door opening device to the primary entrance complying with ADAAG 4.13.12 and ANSI/BHMA A156.10, 1985, standards.

| Citation: | ADAAG 4.13.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 233 |
| Priority: | |

## Restrooms

**Finding:** The door opening force for the interior door is greater than 5 pounds of force.

**Alternative Rec:** (Where Available)



Men's Restroom at Room P177

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.

| Citation: | CBC 1133B.2.5.; ADAAG 4.13.11 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 234 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** This restroom is not accessible and cannot be easily altered. There is not sufficient clear floor space in the restroom to accommodate an individual in a wheelchair.

**Alternative Rec: (Where Available)**



Men's Restroom at Room P177

**Full Rec** Consult a design professional to modify the restroom. One or more walls may need to be moved to provide sufficient clear floor space to inscribe a 60-inch diameter turning radius in the restroom to accommodate an individual in a wheelchair.

| | |
|---|---|
| Citation: | CBC 1115B.7.2; ADAAG 4.16.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 235 |
| Priority: | |

## Restrooms

**Finding:** There are no grab bars in the restroom.

**Alternative Rec: (Where Available)**



Men's Restroom at Room P177

**Full Rec** Install one 36-inch back grab bar and one 42/48-inch side grab bar in the restroom. Grab bars shall be mounted at a height of 33 inches above the finished floor. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| | |
|---|---|
| Citation: | CBC 1115B.8; ADAAG 4.17.6; ADAAG 4.26.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 236 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The height of the toilet seat in the restroom is less than 17 inches above the finished floor.



Men's Restroom at Room P177

**Alternative Rec: (Where Available)** •

| | |
|---|---|
| Citation: | ADAAG 4.16.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1707 |
| **Maximum Estimated Cost:** | **1707** |
| Record Number | 237 |
| Priority: | |

**Full Rec** Remove or modify the toilet in the restroom so that the seat height is between 17 inches and 19 inches above the finished floor (see ADAAG 4.16.3).

## Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the restroom is less than 18 inches.



Men's Restroom at Room P177

**Alternative Rec: (Where Available)** •

| | |
|---|---|
| Citation: | CBC 1115B.7.1.3 ADAAG 4.17.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 238 |
| Priority: | |

**Full Rec** Relocate the toilet so that the distance from the centerline of the toilet to the nearest side wall in the restroom is exactly 18 inches (see ADAAG Figure 28.

## Facility Name: Clovis Police and Fire Headquarters

### Restrooms

**Finding:** The seat cover dispenser in the restroom is mounted at a height greater than 40 inches and there is no clear floor space.

**Alternative Rec: (Where Available)** 

**Full Rec** Relocate the seat cover dispenser in the restroom so that the height is no greater than 40 inches above the finished floor (see CBC 1115B.9.2). Make certain that the location of the seat cover dispenser does not interfere with the use of a grab bar and provides sufficient clear floor space.



Men's Restroom at Room P177

| Citation: | CBC 1115B.9.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 239 |
| Priority: | |

### Restrooms

**Finding:** The knee clearance space under the lavatory designated to be accessible in the restroom is less than 29 inches. The knee depth space under the lavatory designated to be accessible in the restroom is less than 27 inches at 8 inches under the lavatory apron.

**Alternative Rec: (Where Available)** 

**Full Rec** Replace the lavatory designated to be accessible in the restroom to provide at least 29 inches of clear knee space between the finished floor and bottom of the lavatory apron. Make sure to provide at least 27 inches at 8 inches under the apron (see ADAAG 4.19.2).



Men's Restroom at Room P177

| Citation: | ADAAG 4.19.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1286 |
| **Maximum Estimated Cost:** | **1286** |
| Record Number | 240 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

### Restrooms

**Finding:** The distance from the center of the lavatory to the adjacent side wall in the restroom is less than 18 inches.



Men's Restroom at Room P177

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the lavatory to provide a centerline of at least 18 inches. Make sure to provide at least 30 inches in width and 48 inch length of clear floor space to allow an accessible forward approach (see ADAAG 4.19.3).

| | |
|---|---|
| Citation: | ADAAG 4.19.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 241 |
| Priority: | |

### Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.



Men's Restroom at Room P177

**Alternative Rec: (Where Available)** •

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.

| | |
|---|---|
| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 242 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.



Men's Restroom at Room P177

**Alternative Rec: (Where Available)**

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 243 |
| Priority: | |

## Restrooms

**Finding:** The signage on the latch side of the entry door of the restroom does not include the ISA symbol. There is no Title 24 gender use signage on the entrance door.



Men's Restroom at Room P177B

**Alternative Rec: (Where Available)**

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 209 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The door opening force for the interior door is greater than 5 pounds of force.



Men's Restroom at Room P177B

**Alternative Rec: (Where Available)** •

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.

| | |
|---|---|
| Citation: | CBC 1133B.2.5.; ADAAG 4.13.11 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 210 |
| Priority: | |

## Restrooms

**Finding:** This restroom is not accessible and cannot be easily altered. There is not sufficient clear floor space in the restroom to accommodate an individual in a wheelchair.



Men's Restroom at Room P177B

**Alternative Rec: (Where Available)** •

**Full Rec** Consult a design professional to modify the restroom. One or more walls may need to be moved to provide sufficient clear floor space to inscribe a 60-inch diameter turning radius in the restroom to accommodate an individual in a wheelchair.

| | |
|---|---|
| Citation: | CBC 1115B.7.2; ADAAG 4.16.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 211 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** There are no grab bars in the restroom.


Men's Restroom at Room P177B

**Alternative Rec: (Where Available)**

**Full Rec** Install one 36-inch back grab bar and one 42/48-inch side grab bar in the restroom. Grab bars shall be mounted at a height of 33 inches above the finished floor. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| | |
|---|---|
| Citation: | CBC 1115B.8; ADAAG 4.17.6; ADAAG 4.26.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 212 |
| Priority: | |

## Restrooms

**Finding:** The flush control on the toilet in the restroom is not on the wide (approach) side of the toilet.



Men's Restroom at Room P177B

**Alternative Rec: (Where Available)**

**Full Rec** Relocate the flush control on the toilet in the restroom so that it is on the wide (approach) side of the toilet area (see ADAAG 4.16.5). Flush controls shall be hand-operated or automatic mechanisms.

| | |
|---|---|
| Citation: | ADAAG 4.16.5; ADAAG 4.27.4 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 127 |
| **Maximum Estimated Cost:** | **127** |
| Record Number | 213 |
| Priority: | |



## Facility Name: Clovis Police and Fire Headquarters

### Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the restroom is less than 18 inches.

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the toilet so that the distance from the centerline of the toilet to the nearest side wall in the restroom is exactly 18 inches (see ADAAG Figure 28.



Men's Restroom at Room P177B

| Citation: | CBC 1115B.7.1.3 ADAAG 4.17.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 214 |
| Priority: | |

### Restrooms

**Finding:** The height of the toilet seat in the restroom is less than 17 inches above the finished floor.

**Alternative Rec: (Where Available)** •

**Full Rec** Remove or modify the toilet in the restroom so that the seat height is between 17 inches and 19 inches above the finished floor (see ADAAG 4.16.3).

Men's Restroom at Room P177B

| Citation: | ADAAG 4.16.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1707 |
| **Maximum Estimated Cost:** | **1707** |
| Record Number | 215 |
| Priority: | |

**Facility Name: Clovis Police and Fire Headquarters**

## Restrooms

**Finding:** The seat cover dispenser in the restroom is mounted at a height greater than 40 inches and there is no clear floor space.

**Alternative Rec: (Where Available)** 



Men's Restroom at Room P177B

**Full Rec** Relocate the seat cover dispenser in the restroom so that the height is no greater than 40 inches above the finished floor (see CBC 1115B.9.2). Make certain that the location of the seat cover dispenser does not interfere with the use of a grab bar and provides sufficient clear floor space.

| Citation: | CBC 1115B.9.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 216 |
| Priority: | |

## Restrooms

**Finding:** The knee clearance space under the lavatory designated to be accessible in the restroom is less than 29 inches. The knee depth space under the lavatory designated to be accessible in the restroom is less than 27 inches at 8 inches under the lavatory apron.

**Alternative Rec: (Where Available)** •



Men's Restroom at Room P177B

**Full Rec** Replace the lavatory designated to be accessible in the restroom to provide at least 29 inches of clear knee space between the finished floor and bottom of the lavatory apron. Make sure to provide at least 27 inches at 8 inches under the apron (see ADAAG 4.19.2).

| Citation: | ADAAG 4.19.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1286 |
| **Maximum Estimated Cost:** | **1286** |
| Record Number | 217 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

### Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.

**Alternative Rec: (Where Available)** •



Men's Restroom at Room P177B

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.

| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 218 |
| Priority: | |

### Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.

**Alternative Rec: (Where Available)** •



Men's Restroom at Room P177B

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 219 |
| Priority: | |

**Facility Name: Clovis Police and Fire Headquarters**

## Restrooms

**Finding:** The signage indicating accessibility on the latch side of the entry door of the restroom is not centered at 60 inches above the floor surface. The gender use signage on the entrance door is not centered at 60 inches above the floor surface.

**Alternative Rec:**
**(Where Available)** •



Men's Restroom at Room P177D

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); |
| --- | --- |
| | ADAAG 4.1.6(3)(e); ADAAG 4.30 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 250 |
| Priority: | |

## Restrooms

**Finding:** The door opening force for the interior door is greater than 5 pounds of force.

**Alternative Rec:**
**(Where Available)** •



Men's Restroom at Room P177D

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.

| Citation: | CBC 1133B.2.5.; ADAAG 4.13.11 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 251 |
| Priority: | |



## Facility Name: Clovis Police and Fire Headquarters

### Restrooms

**Finding:** · The location of the toilet paper dispenser in the restroom is not within 12 inches of the front edge of the toilet seat.



Men's Restroom at Room P177D

**Alternative Rec:**
**(Where Available)**

**Full Rec**   Remount the toilet paper dispenser in the restroom so that it is within 12 inches from the front edge of the toilet seat (see CBC 1115B.9.3 and ADAAG Figure 29(b)). Toilet paper dispensers must allow continuous paper flow and shall not interfere with the use of the side grab bar.

| Citation: | CBC 1115B.9.3; ADAAG 4.16.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 252 |
| Priority: | |

### Restrooms

**Finding:**   The distance from the center of the toilet to the nearest side wall in the restroom is greater than 18 inches.



Men's Restroom at Room P177D

**Alternative Rec:**   ·
**(Where Available)**

**Full Rec**   Relocate the toilet so that the distance from the centerline of the toilet to the nearest side wall in the restroom is exactly 18 inches (see ADAAG Figure 28.

| Citation: | CBC 1115B.7.1.3 ADAAG 4.17.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 253 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

### Restrooms

**Finding:** The distance from the center of the lavatory to the adjacent side wall in the restroom is less than 18 inches.



Men's Restroom at Room P177D

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the lavatory to provide a centerline of at least 18 inches. Make sure to provide at least 30 inches in width and 48 inch length of clear floor space to allow an accessible forward approach (see ADAAG 4.19.3).

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 254 |
| Priority: | |

### Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.



Men's Restroom at Room P177D

**Alternative Rec: (Where Available)** •

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.

| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 255 |
| Priority: | |



## Facility Name: Clovis Police and Fire Headquarters
## Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.



Men's Restroom at Room P177D

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 256 |
| Priority: | |

## Restrooms

**Finding:** The gender use signage on the entrance door is not centered at 60 inches above the floor surface.



Men's Restroom at Room P202A

**Alternative Rec: (Where Available)** •

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 194 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The door opening force for the interior door is greater than 5 pounds of force.



Men's Restroom at Room P202A

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.

| | |
|---|---|
| Citation: | CBC 1133B.2.5.; ADAAG 4.13.11 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 195 |
| Priority: | |

## Restrooms

**Finding:** The side grab bar in the restroom does not extend 54 inches from the back wall.



Men's Restroom at Room P202A

**Alternative Rec:** •
**(Where Available)**

**Full Rec** The front end of the grab bar shall extend at least 54 inches from the back wall and the back end of the grab bar shall be mounted within 12 inches from the back wall. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| | |
|---|---|
| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 196 |
| Priority: | |



# Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the restroom is greater than 18 inches.

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Relocate the toilet so that the distance from the centerline of the toilet to the nearest side wall in the restroom is exactly 18 inches (see ADAAG Figure 28).



Men's Restroom at Room P202A

| Citation: | .CBC 1115B.7.1.3 ADAAG 4.17.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 198 |
| Priority: | |

## Restrooms

**Finding:** The knee clearance space under the lavatory designated to be accessible in the restroom is less than 29 inches. The knee depth space under the lavatory designated to be accessible in the restroom is less than 27 inches at 8 inches under the lavatory apron.

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Replace the lavatory designated to be accessible in the restroom to provide at least 29 inches of clear knee space between the finished floor and bottom of the lavatory apron. Make sure to provide at least 27 inches at 8 inches under the apron (see ADAAG 4.19.2).



Men's Restroom at Room P202A

| Citation: | ADAAG 4.19.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1286 |
| **Maximum Estimated Cost:** | **1286** |
| Record Number | 199 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

### Restrooms

**Finding:** The distance from the center of the lavatory to the adjacent side wall in the restroom is less than 18 inches.



Men's Restroom at Room P202A

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the lavatory to provide a centerline of at least 18 inches. Make sure to provide at least 30 inches in width and 48 inch length of clear floor space to allow an accessible forward approach (see ADAAG 4.19.3).

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 200 |
| Priority: | |

### Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.



Men's Restroom at Room P202A

**Alternative Rec: (Where Available)** •

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.

| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 201 |
| Priority: | |



# Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).



Men's Restroom at Room P202A

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 202 |
| Priority: | |

## Restrooms

**Finding:** The signage indicating accessibility on the latch side of the entry door of the restroom is not centered at 60 inches above the floor surface.

**Alternative Rec: (Where Available)** •

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol.



Unisex Restroom at Room P156

| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 314 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

### Restrooms

**Finding:** The door opening force for the interior door is greater than 5 pounds of force.

**Alternative Rec: (Where Available)** •



Unisex Restroom at Room P156

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.

| | |
|---|---|
| Citation: | CBC 1133B.2.5.; ADAAG 4.13.11 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 315 |
| Priority: | |

### Restrooms

**Finding:** The knee clearance space under the lavatory designated to be accessible in the restroom is less than 29 inches. The knee depth space under the lavatory designated to be accessible in the restroom is less than 27 inches at 8 inches under the lavatory apron.

**Alternative Rec: (Where Available)** •



Unisex Restroom at Room P156

**Full Rec** Replace the lavatory designated to be accessible in the restroom to provide at least 29 inches of clear knee space between the finished floor and bottom of the lavatory apron. Make sure to provide at least 27 inches at 8 inches under the apron (see ADAAG 4.19.2).

| | |
|---|---|
| Citation: | ADAAG 4.19.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1286 |
| **Maximum Estimated Cost:** | **1286** |
| Record Number | 316 |
| Priority: | |



# Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The distance from the center of the lavatory to the adjacent side wall in the restroom is less than 18 inches.



Unisex Restroom at Room P156

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Relocate the lavatory to provide a centerline of at least 18 inches. Make sure to provide at least 30 inches in width and 48 inch length of clear floor space to allow an accessible forward approach (see ADAAG 4.19.3).

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 317 |
| Priority: | |

## Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.



Unisex Restroom at Room P156

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.

| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 318 |
| Priority: | |

# Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.

**Alternative Rec: (Where Available)** •



Unisex Restroom at Room P156

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 319 |
| Priority: | |

## Restrooms

**Finding:** There is signage indicating accessibility on the entry door to the restroom. The signage is centered 60 inches above the floor on the latch side of the entrance door and includes Braille and raised lettering, gender use symbol and the ISA symbol.

**Alternative Rec: (Where Available)** •



Unisex Restroom at Room P168A

**Full Rec** The restroom is designated accessible and should be made an accessible restroom for the facility. Monitor signage for continued compliance with CBC 1115B.5, ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e)) and ADAAG 4.30.

| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 203 |
| Priority: | |

# Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The height of the back grab bar in the restroom is greater than 33 inches above the finished floor.

**Alternative Rec:** •
**(Where Available)**



Unisex Restroom at Room P168A

**Full Rec** Remount the back grab bar in the restroom so that the height of the gripping surface is centered at 33 inches above the finished floor. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 448 |
| **Maximum Estimated Cost:** | **448** |
| Record Number | 204 |
| Priority: | |

## Restrooms

**Finding:** The knee clearance space under the lavatory designated to be accessible in the restroom is less than 29 inches. The knee depth space under the lavatory designated to be accessible in the restroom is less than 27 inches at 8 inches under the lavatory apron.

**Alternative Rec:** •
**(Where Available)**



Unisex Restroom at Room P168A

**Full Rec** Replace the lavatory designated to be accessible in the restroom to provide at least 29 inches of clear knee space between the finished floor and bottom of the lavatory apron. Make sure to provide at least 27 inches at 8 inches under the apron (see ADAAG 4.19.2).

| Citation: | ADAAG 4.19.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1286 |
| **Maximum Estimated Cost:** | **1286** |
| Record Number | 205 |
| Priority: | |

# Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The distance from the center of the lavatory to the adjacent side wall in the restroom is less than 18 inches.

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the lavatory to provide a centerline of at least 18 inches. Make sure to provide at least 30 inches in width and 48 inch length of clear floor space to allow an accessible forward approach (see ADAAG 4.19.3).



Unisex Restroom at Room P168A

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 206 |
| Priority: | |

## Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.

**Alternative Rec: (Where Available)** •

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.



Unisex Restroom at Room P168A

| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 207 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.

**Alternative Rec:** •
**(Where Available)**



Unisex Restroom at Room P168A

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 208 |
| Priority: | |

## Restrooms

**Finding:** There is no signage indicating accessibility on the latch side of the entry door of the restroom. There is no Title 24 gender use signage on the entrance door.

**Alternative Rec:** •
**(Where Available)**



Women's Locker Room Restroom

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 182 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

### Restrooms

**Finding:** There is insufficient clear floor space in the stall designated to be accessible in the restroom.

**Alternative Rec: (Where Available)**

**Full Rec** Modify or replace the stall designated to be accessible in the restroom so that it complies with ADAAG 4.17.3, CBC 1115B and CBC Figures 11B-1A and 1B. Standard accessible stalls require 60 inches in width with 56 inches depth for wall-mounted toilets or 59 inches depth for floor-mounted toilets to accommodate individuals in wheelchairs. The minimum width of a front-approach doorway shall provide at least 32 inches and a side-approach doorway shall provide at least 34 inches. The door shall swing outward, close automatically and provide accessible hardware.



Women's Locker Room Restroom

Citation: CBC 1115B; ADAAG 4.17.3; ADAAG A4.17.3

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 4000 |
| **Maximum Estimated Cost:** | **4000** |
| Record Number | 183 |
| Priority: | |

### Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the stall designated to be accessible in the restroom is greater than 18 inches.

**Alternative Rec: (Where Available)**

**Full Rec** Relocate the toilet or stall side wall so that the distance from the centerline of the toilet to the nearest side wall in the stall designated to be accessible in the restroom is exactly 18 inches (see ADAAG Figure 28.



Women's Locker Room Restroom

Citation: CBC 1115B.7.1.3 ADAAG 4.17.3

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 185 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters
### Restrooms

**Finding:** The height of the controls and operating mechanisms for the paper towel dispenser in the restroom is greater than 40 inches.

**Alternative Rec: (Where Available)** •



Women's Locker Room Restroom

**Full Rec** Relocate the paper towel dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 186 |
| Priority: | |

### Restrooms

**Finding:** The gender use signage on the entrance door is not centered at 60 inches above the floor surface.

**Alternative Rec: (Where Available)** •



Women's Restroom at Room F103

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 334 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The door opening force for the interior door is greater than 5 pounds of force.

**Alternative Rec: (Where Available)** •



Women's Restroom at Room F103

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.

| | |
|---|---|
| Citation: | CBC 1133B.2.5.; ADAAG 4.13.11 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 335 |
| Priority: | |

## Restrooms

**Finding:** There is less than 18 inches of latch side clearance from the pull side of the interior entrance door.

**Alternative Rec: (Where Available)** •

Women's Restroom at Room F103

**Full Rec** Consult a design professional to determine if it is technically feasible to provide at least 18 inches of latch side clearance at the entrance door from the pull side (see ADAAG 4.13.6 and Figure 25).

| | |
|---|---|
| Citation: | ADAAG 4.13.6; CBC 1133B.2.4.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 336 |
| Priority: | |

# Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** There is insufficient clear floor space in the stall designated to be accessible in the restroom. The door to the stall designated to be accessible in the restroom does not close automatically or have accessible hardware. .

**Alternative Rec:** •
**(Where Available)**



Women's Restroom at Room F103

**Full Rec** Modify or replace the stall designated to be accessible in the restroom so that it complies with ADAAG 4.17.3, CBC 1115B and CBC Figures 11B-1A and 1B. Standard accessible stalls require 60 inches in width with 56 inches depth for wall-mounted toilets or 59 inches depth for floor-mounted toilets to accommodate individuals in wheelchairs. The minimum width of a front-approach doorway shall provide at least 32 inches and a side-approach doorway shall provide at least 34 inches. The door shall swing outward, close automatically and provide accessible hardware.

| Citation: | CBC 1115B; ADAAG 4.17.3; ADAAG A4.17.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 4000 |
| **Maximum Estimated Cost:** | **4000** |
| Record Number | 337 |
| Priority: | |

## Restrooms

**Finding:** The side grab bar in the stall designated to be accessible in the restroom does not extend 54 inches from the back wall.

**Alternative Rec:** •
**(Where Available)**



Women's Restroom at Room F103

**Full Rec** The front end of the grab bar shall extend at least 54 inches from the back wall and the back end of the grab bar shall be mounted within 12 inches from the back wall. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 338 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The gender use signage on the entrance door is not centered at 60 inches above the floor surface.

**Alternative Rec:**
**(Where Available)** •



Women's Restroom at Room F139

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

Citation: CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 343 |
| Priority: | |

## Restrooms

**Finding:** The door opening force for the interior door is greater than 5 pounds of force.

**Alternative Rec:**
**(Where Available)** •



Women's Restroom at Room F139

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.

Citation: CBC 1133B.2.5.; ADAAG 4.13.11

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 344 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** There is insufficient clear floor space in the stall designated to be accessible in the restroom. The door to the stall designated to be accessible in the restroom does not close automatically or have accessible hardware.

**Alternative Rec: (Where Available)**



Women's Restroom at Room F139

**Full Rec** Modify or replace the stall designated to be accessible in the restroom so that it complies with ADAAG 4.17.3, CBC 1115B and CBC Figures 11B-1A and 1B. Standard accessible stalls require 60 inches in width with 56 inches depth for wall-mounted toilets or 59 inches depth for floor-mounted toilets to accommodate individuals in wheelchairs. The minimum width of a front-approach doorway shall provide at least 32 inches and a side-approach doorway shall provide at least 34 inches. The door shall swing outward, close automatically and provide accessible hardware.

| Citation: | CBC 1115B; ADAAG 4.17.3; ADAAG A4.17.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 4000 |
| **Maximum Estimated Cost:** | **4000** |
| Record Number | 345 |
| Priority: | |

## Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.

**Alternative Rec: (Where Available)**



Women's Restroom at Room F139

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.

| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 346 |
| Priority: | |

# Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.

**Alternative Rec: (Where Available)** •



Women's Restroom at Room F139

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 347 |
| Priority: | |

## Restrooms

**Finding:** The height of the controls and operating mechanisms for the paper towel dispenser in the restroom is greater than 40 inches.

**Alternative Rec: (Where Available)** •



Women's Restroom at Room F139

**Full Rec** Relocate the paper towel dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 348 |
| Priority: | |

# Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** There is not sufficient clear floor space in the accessible shower compartment of the restroom. The shower compartment is less than 42 inches in width and less than 48 inches in depth.

**Alternative Rec: (Where Available)** •



Women's Restroom at Room F139

**Full Rec** Consult a design professional to modify the accessible shower compartment in the restroom. One or more walls may need to be moved to provide a minimum clear floor space measuring 42 inches in width and 48 inches in depth with an entrance opening width of 36 inches (see CBC 1115B.6.2.1).

| Citation: | CBC 1115B.6.2.1 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 363 |
| Priority: | |

## Restrooms

**Finding:** The water control lever provided in the shower compartment designated to be accessible is not of the single lever type and requires tight grasping or twisting of the wrist and the use of two hands to operate.

**Alternative Rec: (Where Available)** •



Women's Restroom at Room F139

**Full Rec** Replace the water control lever provided in the shower compartment designated to be accessible in the restroom with a single-lever type device that can be operated with one hand and that does not require more than 5 pounds of force to operate (see CBC 1115B.6.1.4 and ADAAG 4.27.4).

| Citation: | ADAAG 4.27.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 554 |
| **Maximum Estimated Cost:** | **554** |
| Record Number | 364 |
| Priority: | |

# Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The water control lever provided in the shower compartment designated to be accessible in the restroom is at a height greater than 40 inches above the finished floor.

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Remount the water control lever provided in the shower compartment designated to be accessible in the restroom at a height no greater than 40 inches above the finished floor. The centerline of the water control lever in the shower compartment designated to be accessible in the restroom shall be within 18 inches to 24 inches from the rear edge of the seat (see CBC 1115B.6.2.4.1).



Women's Restroom at Room F139

| Citation: | ADAAG 4.27.4; CBC 1115B.6.2.4.1 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 554 |
| **Maximum Estimated Cost:** | **554** |
| Record Number | 365 |
| Priority: | |

## Restrooms

**Finding:** There is no hand-held sprayer unit in the shower compartment designated to be accessible in the restroom.

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Install a hand-held sprayer unit in the shower compartment designated to be accessible in the restroom with a hose at leapt 60 inches in length. The centerline of the hand-held sprayer unit shall be mounted within 27 inches from the rear seat edge and at a height no greater than 48 inches from the finished floor (see CBC 1115B.6.2.4.2).



Women's Restroom at Room F139

| Citation: | ADAAG 4.21.6; CBC 1115B.6.2.4.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 385 |
| **Maximum Estimated Cost:** | **385** |
| Record Number | 366 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

### Restrooms

**Finding:** The signage on the latch side of the entry door of the restroom does not include the ISA symbol. There is no Title 24 gender use signage on the entrance door.



Women's Restroom at Room P134

**Alternative Rec: (Where Available)**

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 303 |
| Priority: | |

### Restrooms

**Finding:** The door opening force for the interior door is greater than 5 pounds of force.



Women's Restroom at Room P134

**Alternative Rec: (Where Available)**

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.

| Citation: | CBC 1133B.2.5.; ADAAG 4.13.11 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 304 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

### Restrooms

**Finding:** This restroom is not accessible and cannot be easily altered. There is not sufficient clear floor space in the restroom to accommodate an individual in a wheelchair.



Women's Restroom at Room P134

**Alternative Rec: (Where Available)** 

**Full Rec** Consult a design professional to modify the restroom. One or more walls may need to be moved to provide sufficient clear floor space to inscribe a 60-inch diameter turning radius in the restroom to accommodate an individual in a wheelchair.

| Citation: | CBC 1115B.7.2; ADAAG 4.16.2 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 305 |
| Priority: | |

### Restrooms

**Finding:** There are no grab bars in the restroom.



Women's Restroom at Room P134

**Alternative Rec: (Where Available)** •

**Full Rec** Install one 36-inch back grab bar and one 42/48-inch side grab bar in the restroom. Grab bars shall be mounted at a height of 33 inches above the finished floor. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| Citation: | CBC 1115B.8; ADAAG 4.17.6; ADAAG 4.26.3 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 306 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The height of the toilet seat in the restroom is less than 17 inches above the finished floor.



Women's Restroom at Room P134

**Alternative Rec: (Where Available)** •

**Full Rec** Remove or modify the toilet in the restroom so that the seat height is between 17 inches and 19 inches above the finished floor (see ADAAG 4.16.3).

| Citation: | ADAAG 4.16.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1707 |
| **Maximum Estimated Cost:** | **1707** |
| Record Number | 307 |
| Priority: | |

## Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the restroom is greater than 18 inches.

Women's Restroom at Room P134

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the toilet so that the distance from the centerline of the toilet to the nearest side wall in the restroom is exactly 18 inches (see ADAAG Figure 28.

| Citation: | CBC 1115B.7.1.3 ADAAG 4.17.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 308 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

### Restrooms

**Finding:** The seat cover dispenser in the restroom is mounted at a height greater than 40 inches and there is no clear floor space.



Women's Restroom at Room P134

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the seat cover dispenser in the restroom so that the height is no greater than 40 inches above the finished floor (see CBC 1115B.9.2). Make certain that the location of the seat cover dispenser does not interfere with the use of a grab bar and provides sufficient clear floor space.

| | |
|---|---|
| Citation: | CBC 1115B.9.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 309 |
| Priority: | |

### Restrooms

**Finding:** The knee clearance space under the lavatory designated to be accessible in the restroom is less than 29 inches. The knee depth space under the lavatory designated to be accessible in the restroom is less than 27 inches at 8 inches under the lavatory apron.



Women's Restroom at Room P134

**Alternative Rec: (Where Available)** •

**Full Rec** Replace the lavatory designated to be accessible in the restroom to provide at least 29 inches of clear knee space between the finished floor and bottom of the lavatory apron. Make sure to provide at least 27 inches at 8 inches under the apron (see ADAAG 4.19.2).

| | |
|---|---|
| Citation: | ADAAG 4.19.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1286 |
| **Maximum Estimated Cost:** | **1286** |
| Record Number | 310 |
| Priority: | |

# Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The distance from the center of the lavatory to the adjacent side wall in the restroom is less than 18 inches. .

**Alternative Rec: (Where Available)** •



Women's Restroom at Room P134

**Full Rec** Relocate the lavatory to provide a centerline of at least 18 inches. Make sure to provide at least 30 inches in width and 48 inch length of clear floor space to allow an accessible forward approach (see ADAAG 4.19.3).

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 311 |
| Priority: | |

## Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.

**Alternative Rec: (Where Available)** •



Women's Restroom at Room P134

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.

| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 312 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

### Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.



Women's Restroom at Room P134

**Alternative Rec: (Where Available)** ·

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| | |
|---|---|
| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 313 |
| Priority: | |

### Restrooms

**Finding:** The signage on the latch side of the entry door of the restroom does not include the ISA symbol. There is no Title 24 gender use signage on the entrance door.



Women's Restroom at Room P134A

**Alternative Rec: (Where Available)** ·

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

| | |
|---|---|
| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 293 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters
## Restrooms

**Finding:** The door opening force for the interior door is greater than 5 pounds of force.



Women's Restroom at Room P134A

**Alternative Rec: (Where Available)** •

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.

| | |
|---|---|
| Citation: | CBC 1133B.2.5.; ADAAG 4.13.11 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 294 |
| Priority: | |

## Restrooms

**Finding:** This restroom is not accessible and cannot be easily altered. There is not sufficient clear floor space in the restroom to accommodate an individual in a wheelchair.



Women's Restroom at Room P134A

**Alternative Rec: (Where Available)** •

**Full Rec** Consult a design professional to modify the restroom. One or more walls may need to be moved to provide sufficient clear floor space to inscribe a 60-inch diameter turning radius in the restroom to accommodate an individual in a wheelchair.

| | |
|---|---|
| Citation: | CBC 1115B.7.2; ADAAG 4.16.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 295 |
| Priority: | |

# Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** There are no grab bars in the restroom.

**Alternative Rec: (Where Available)** 



Women's Restroom at Room P134A

**Full Rec** Install one 36-inch back grab bar and one 42/48-inch side grab bar in the restroom. Grab bars shall be mounted at a height of 33 inches above the finished floor. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

Citation: CBC 1115B.8; ADAAG 4.17.6; ADAAG 4.26.3

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 296 |
| Priority: | |

## Restrooms

**Finding:** The height of the toilet seat in the restroom is less than 17 inches above the finished floor.

**Alternative Rec: (Where Available)** 

Women's Restroom at Room P134A

**Full Rec** Remove or modify the toilet in the restroom so that the seat height is between 17 inches and 19 inches above the finished floor (see ADAAG 4.16.3).

Citation: ADAAG 4.16.3

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1707 |
| **Maximum Estimated Cost:** | **1707** |
| Record Number | 297 |
| Priority: | |

# Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the restroom is greater than 18 inches.



Women's Restroom at Room P134A

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the toilet so that the distance from the centerline of the toilet to the nearest side wall in the restroom is exactly 18 inches (see ADAAG Figure 28.

| | |
|---|---|
| Citation: | CBC 1115B.7.1.3 ADAAG 4.17.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 298 |
| Priority: | |

## Restrooms

**Finding:** The seat cover dispenser in the restroom is mounted at a height greater than 40 inches and there is no clear floor space.



Women's Restroom at Room P134A

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the seat cover dispenser in the restroom so that the height is no greater than 40 inches above the finished floor (see CBC 1115B.9.2). Make certain that the location of the seat cover dispenser does not interfere with the use of a grab bar and provides sufficient clear floor space.

| | |
|---|---|
| Citation: | CBC 1115B.9.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 299 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The knee clearance space under the lavatory designated to be accessible in the restroom is less than 29 inches. The knee depth space under the lavatory designated to be accessible in the restroom is less than 27 inches at 8 inches under the lavatory apron.

**Alternative Rec:** 
**(Where Available)**



Women's Restroom at Room P134A

**Full Rec** Replace the lavatory designated to be accessible in the restroom to provide at least 29 inches of clear knee space between the finished floor and bottom of the lavatory apron. Make sure to provide at least 27 inches at 8 inches under the apron (see ADAAG 4.19.2).

| Citation: | ADAAG 4.19.2 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1286 |
| **Maximum Estimated Cost:** | **1286** |
| Record Number | 300 |
| Priority: | |

## Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.

**Alternative Rec:** 
**(Where Available)**



Women's Restroom at Room P134A

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.

| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 301 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

### Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.

**Alternative Rec: (Where Available)** •



Women's Restroom at Room P134A

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 302 |
| Priority: | |

### Restrooms

**Finding:** The gender use signage on the entrance door is not centered at 60 inches above the floor surface.

**Alternative Rec: (Where Available)** •



Women's Restroom at Room P134B

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 286 |
| Priority: | |



# Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The door opening force for the interior door is greater than 5 pounds of force.

**Alternative Rec: (Where Available)** •



Women's Restroom at Room P134B

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.

| Citation: | CBC 1133B.2.5.; ADAAG 4.13.11 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 287 |
| Priority: | |

## Restrooms

**Finding:** This restroom is not accessible and cannot be easily altered. There is not sufficient clear floor space in the restroom to accommodate an individual in a wheelchair.

**Alternative Rec: (Where Available)** •



Women's Restroom at Room P134B

**Full Rec** Consult a design professional to modify the restroom. One or more walls may need to be moved to provide sufficient clear floor space to inscribe a 60-inch diameter turning radius in the restroom to accommodate an individual in a wheelchair.

| Citation: | CBC 1115B.7.2; ADAAG 4.16.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 288 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the restroom is greater than 18 inches.



Women's Restroom at Room P134B

**Alternative Rec: (Where Available)**

**Full Rec** Relocate the toilet so that the distance from the centerline of the toilet to the nearest side wall in the restroom is exactly 18 inches (see ADAAG Figure 28.

| Citation: | CBC 1115B.7.1.3 ADAAG 4.17.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 289 |
| Priority: | |

## Restrooms

**Finding:** The knee clearance space under the lavatory designated to be accessible in the restroom is less than 29 inches. The knee depth space under the lavatory designated to be accessible in the restroom is less than 27 inches at 8 inches under the lavatory apron.



Women's Restroom at Room P134B

**Alternative Rec: (Where Available)**

**Full Rec** Replace the lavatory designated to be accessible in the restroom to provide at least 29 inches of clear knee space between the finished floor and bottom of the lavatory apron. Make sure to provide at least 27 inches at 8 inches under the apron (see ADAAG 4.19.2).

| Citation: | ADAAG 4.19.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1286 |
| **Maximum Estimated Cost:** | **1286** |
| Record Number | 290 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

### Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.

**Alternative Rec: (Where Available)**  •



Women's Restroom at Room P134B

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.

| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 291 |
| Priority: | |

### Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.

**Alternative Rec: (Where Available)**  •

Women's Restroom at Room P134B

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 292 |
| Priority: | |

# Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The signage indicating accessibility on the latch side of the entry door of the restroom is not centered at 60 inches above the floor surface.



Women's Restroom at Room P154A

**Alternative Rec: (Where Available)** •

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol.

| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 327 |
| Priority: | |

## Restrooms

**Finding:** The door opening force for the interior door is greater than 5 pounds of force.



Women's Restroom at Room P154A

**Alternative Rec: (Where Available)** •

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.

| Citation: | CBC 1133B.2.5.; ADAAG 4.13.11 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 328 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the restroom is less than 18 inches.



Women's Restroom at Room P154A

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the toilet so that the distance from the centerline of the toilet to the nearest side wall in the restroom is exactly 18 inches (see ADAAG Figure 28.

| Citation: | CBC 1115B.7.1.3 ADAAG 4.17.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 329 |
| Priority: | |

## Restrooms

**Finding:** The knee clearance space under the lavatory designated to be accessible in the restroom is less than 29 inches.



Women's Restroom at Room P154A

**Alternative Rec: (Where Available)** •

**Full Rec** Raise or replace the lavatory designated to be accessible in the restroom to provide at least 29 inches of clear knee space between the finished floor and bottom of the lavatory apron. Make sure to provide at least 27 inches at 8 inches under the apron (see ADAAG 4.19.2).

| Citation: | ADAAG 4.19.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1286 |
| **Maximum Estimated Cost:** | **1286** |
| Record Number | 330 |
| Priority: | . |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The distance from the center of the lavatory to the adjacent side wall in the restroom is less than 18 inches.



Women's Restroom at Room P154A

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the lavatory to provide a centerline of at least 18 inches. Make sure to provide at least 30 inches in width and 48 inch length of clear floor space to allow an accessible forward approach (see ADAAG 4.19.3).

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 331 |
| Priority: | |

## Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.



Women's Restroom at Room P154A

**Alternative Rec: (Where Available)** •

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.

| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 332 |
| Priority: | |

# Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.



Women's Restroom at Room P154A

**Alternative Rec:** (Where Available)

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| | |
|---|---|
| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 333 |
| Priority: | |

## Restrooms

**Finding:** The signage on the latch side of the entry door of the restroom does not include the ISA symbol. There is no Title 24 gender use signage on the entrance door.



Women's Restroom at Room P177A

**Alternative Rec:** (Where Available)

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

| | |
|---|---|
| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 220 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The door opening force for the interior door is greater than 5 pounds of force.



Women's Restroom at Room P177A

**Alternative Rec: (Where Available)** •

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.

| Citation: | CBC 1133B.2.5.; ADAAG 4.13.11 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 221 |
| Priority: | |

## Restrooms

**Finding:** This restroom is not accessible and cannot be easily altered. There is not sufficient clear floor space in the restroom to accommodate an individual in a wheelchair.



Women's Restroom at Room P177A

**Alternative Rec: (Where Available)** •

**Full Rec** Consult a design professional to modify the restroom. One or more walls may need to be moved to provide sufficient clear floor space to inscribe a 60-inch diameter turning radius in the restroom to accommodate an individual in a wheelchair.

| Citation: | CBC 1115B.7.2; ADAAG 4.16.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 222 |
| Priority: | |



## Facility Name: Clovis Police and Fire Headquarters
## Restrooms

**Finding:** There are no grab bars in the restroom.

**Alternative Rec: (Where Available)**



Women's Restroom at Room P177A

**Full Rec** Install one 36-inch back grab bar and one 42/48-inch side grab bar in the restroom. Grab bars shall be mounted at a height of 33 inches above the finished floor. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| Citation: | CBC 1115B.8; ADAAG 4.17.6; ADAAG 4.26.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 223 |
| Priority: | |

## Restrooms

**Finding:** The height of the toilet seat in the restroom is less than 17 inches above the finished floor.

**Alternative Rec: (Where Available)**



Women's Restroom at Room P177A

**Full Rec** Remove or modify the toilet in the restroom so that the seat height is between 17 inches and 19 inches above the finished floor (see ADAAG 4.16.3).

| Citation: | ADAAG 4.16.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1707 |
| **Maximum Estimated Cost:** | **1707** |
| Record Number | 224 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

### Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the restroom is greater than 18 inches.

**Alternative Rec: (Where Available)** •



Women's Restroom at Room P177A

**Full Rec** Relocate the toilet so that the distance from the centerline of the toilet to the nearest side wall in the restroom is exactly 18 inches (see ADAAG Figure 28.

| Citation: | CBC 1115B.7.1.3 ADAAG 4.17.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 225 |
| Priority: | |

### Restrooms

**Finding:** The seat cover dispenser in the restroom is mounted at a height greater than 40 inches and there is no clear floor space.

**Alternative Rec: (Where Available)** •



Women's Restroom at Room P177A

**Full Rec** Relocate the seat cover dispenser in the restroom so that the height is no greater than 40 inches above the finished floor (see CBC 1115B.9.2). Make certain that the location of the seat cover dispenser does not interfere with the use of a grab bar and provides sufficient clear floor space.

| Citation: | CBC 1115B.9.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 226 |
| Priority: | |



## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The knee clearance space under the lavatory designated to be accessible in the restroom is less than 29 inches. The knee depth space under the lavatory designated to be accessible in the restroom is less than 27 inches at 8 inches under the lavatory apron.

**Alternative Rec: (Where Available)** *



Women's Restroom at Room P177A

**Full Rec** Replace the lavatory designated to be accessible in the restroom to provide at least 29 inches of clear knee space between the finished floor and bottom of the lavatory apron. Make sure to provide at least 27 inches at 8 inches under the apron (see ADAAG 4.19.2).

| Citation: | ADAAG 4.19.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1286 |
| **Maximum Estimated Cost:** | **1286** |
| Record Number | 227 |
| Priority: | |

## Restrooms

**Finding:** The distance from the center of the lavatory to the adjacent side wall in the restroom is less than 18 inches.

**Alternative Rec: (Where Available)** *



Women's Restroom at Room P177A

**Full Rec** Relocate the lavatory to provide a centerline of at least 18 inches. Make sure to provide at least 30 inches in width and 48 inch length of clear floor space to allow an accessible forward approach (see ADAAG 4.19.3).

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 228 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters
### Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.

**Alternative Rec:**
**(Where Available)**

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.



Women's Restroom at Room P177A

| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 229 |
| Priority: | |

### Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.

**Alternative Rec:**
**(Where Available)**

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).



Women's Restroom at Room P177A

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 230 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The height of the controls and operating mechanisms for the paper towel dispenser in the restroom is greater than 40 inches.



Women's Restroom at Room P177A

**Alternative Rec: (Where Available)**

**Full Rec** Relocate the paper towel dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 231 |
| Priority: | |

## Restrooms

**Finding:** The gender use signage on the entrance door is not centered at 60 inches above the floor surface.



Women's Restroom at Room P177E

**Alternative Rec: (Where Available)**

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 244 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

### Restrooms

**Finding:** There is less than 12 inches of latch side clearance from the push side of the entrance door.



Women's Restroom at Room P177E

**Alternative Rec: (Where Available)** .

**Full Rec** Consult a design professional to determine if it is technically feasible to provide at least 12 inches of latch side clearance at the entrance door from the push side (see ADAAG 4.13.6 and Figure 25). Otherwise, install an automatic door opening device to the primary entrance complying with ADAAG 4.13.12 and ANSI/BHMA A156.10, 1985, standards.

| Citation: | ADAAG 4.13.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 245 |
| Priority: | |

### Restrooms

**Finding:** The door opening force for the interior door is greater than 5 pounds of force.



Women's Restroom at Room P177E

**Alternative Rec: (Where Available)** .

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.

| Citation: | CBC 1133B.2.5.; ADAAG 4.13.11 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 246 |
| Priority: | |



## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the restroom is less than 18 inches.



Women's Restroom at Room P177E

**Alternative Rec: (Where Available)** 

**Full Rec** Relocate the toilet so that the distance from the centerline of the toilet to the nearest side wall in the restroom is exactly 18 inches (see ADAAG Figure 28.

| Citation: | CBC 1115B.7.1.3 ADAAG 4.17.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 247 |
| Priority: | |

## Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.



Women's Restroom at Room P177E

**Alternative Rec: (Where Available)**

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.

| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 248 |
| Priority: | |

# Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.



Women's Restroom at Room P177E

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 249 |
| Priority: | |

## Restrooms

**Finding:** The gender use signage on the entrance door is not centered at 60 inches above the floor surface.

**Alternative Rec: (Where Available)** •

Women's Restroom at Room P202B

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | · 187 |
| Priority: | |



## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The door opening force for the interior door is greater than 5 pounds of force.

**Alternative Rec: (Where Available)** .

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.



Women's Restroom at Room P202B

| Citation: | CBC 1133B.2.5.; ADAAG 4.13.11 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 188 |
| Priority: | |

## Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the restroom is greater than 18 inches.

**Alternative Rec: (Where Available)** .

**Full Rec** Relocate the toilet so that the distance from the centerline of the toilet to the nearest side wall in the restroom is exactly 18 inches (see ADAAG Figure 28.



Women's Restroom at Room P202B

| Citation: | CBC 1115B.7.1.3  ADAAG 4.17.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 190 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The knee clearance space under the lavatory designated to be accessible in the restroom is less than 29 inches. The knee depth space under the lavatory designated to be accessible in the restroom is less than 27 inches at 8 inches under the lavatory apron.

**Alternative Rec: (Where Available)** •



Women's Restroom at Room P202B

**Full Rec** Replace the lavatory designated to be accessible in the restroom to provide at least 29 inches of clear knee space between the finished floor and bottom of the lavatory apron. Make sure to provide at least 27 inches at 8 inches under the apron (see ADAAG 4.19.2).

| Citation: | ADAAG 4.19.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1286 |
| **Maximum Estimated Cost:** | **1286** |
| Record Number | 191 |
| Priority: | |

## Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.

**Alternative Rec: (Where Available)** •



Women's Restroom at Room P202B

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.

| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 192 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Restrooms

**Finding:** The height of the controls and operating mechanisms for the soap dispenser in the restroom is greater than 40 inches.

**Alternative Rec: (Where Available)** •



Women's Restroom at Room P202B

**Full Rec** Relocate the soap dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 193 |
| Priority: | |

## Locker Rooms

**Finding:** Lockers are available for use in each locker room.

**Alternative Rec: (Where Available)** •



Men's and Women's Locker Room

**Full Rec** At least one locker or no less than one percent of the lockers in each locker room shall be made accessible for individuals with disabilities. Make certain that the accessible lockers are located on an accessible path of travel that is at least 36 inches in width (see CBC 1115B.6.4 and ADAAG 4.27).

| Citation: | CBC 1115B.6; ADAAG 4.27 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 180 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters
## Locker Rooms

**Finding:** The benches in each locker room are not fixed to the wall along the longer dimension.

**Alternative Rec:** •
**(Where Available)**



Men's and Women's Locker Room

**Full Rec** Install at least one bench with dimensions of 24 inches in width by 48 inches in length fixed to the wall along the longer dimension in each locker room. Mount the bench 17 inches to 19 inches above the finished floor with ADAAG 4.35.4 in each locker room. Provide sufficient clear floor space alongside the bench to allow a person using a wheelchair to make a parallel transfer onto the bench.

| Citation: | ADAAG 4.35.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 500 |
| **Maximum Estimated Cost:** | **500** |
| Record Number | 181 |
| Priority: | |

## Locker Rooms

**Finding:** There is not sufficient clear floor space in the accessible shower compartment of each locker room. The shower compartment is less than 48 inches in depth.

**Alternative Rec:** •
**(Where Available)**



Men's and Women's Locker Room

**Full Rec** Consult a design professional to modify the accessible shower compartment in each locker room. One or more walls may need to be moved to provide a minimum clear floor space measuring 42 inches in width and 48 inches in depth with an entrance opening width of 36 inches (see CBC 1115B.6.2.1).

| Citation: | CBC 1115B.6.2.1 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 367 |
| Priority: | |



## Facility Name: Clovis Police and Fire Headquarters

## Locker Rooms

**Finding:** There is no L-shaped grab bar in the accessible shower compartment in each locker room.

**Alternative Rec: (Where Available)**



Men's and Women's Locker Room

**Full Rec** Install one L-shaped grab bar in the corner across from the required folding seat in the shower compartment designated to be accessible of each locker room (see CBC 1115B.6.2.4.5 and CBC Figure 11B-2A and ADAAG 4.26). The grab bar shall be mounted on walls opposite and adjacent to the front edge of the seat, but not extended to include that portion of wall over the seat (see CBC 1115B.6.2.4.5)

| Citation: | CBC 1115B.6.2.4.5; ADAAG 4.21.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 368 |
| Priority: | |

## Locker Rooms

**Finding:** The water control lever provided in the shower compartment designated to be accessible in each locker room is at a height greater than 40 inches above the finished floor.

**Alternative Rec: (Where Available)**



Men's and Women's Locker Room

**Full Rec** Remount the water control lever provided in the shower compartment designated to be accessible in each locker room at a height no greater than 40 inches above the finished floor. The centerline of the water control lever in the shower compartment designated to be accessible in each locker room shall be within 18 inches to 24 inches from the rear edge of the seat (see CBC 1115B.6.2.4.1).

| Citation: | ADAAG 4.27.4; CBC 1115B.6.2.4.1 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 554 |
| **Maximum Estimated Cost:** | **554** |
| Record Number | 369 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters

## Locker Rooms

**Finding:** The hand-held sprayer unit is mounted at a height greater than 48 inches above the finished floor.

**Alternative Rec: (Where Available)** •



Men's and Women's Locker Room

**Full Rec** Install a hand-held sprayer unit in the shower compartment designated to be accessible in each locker room with a hose at leapt 60 inches in length. The centerline of the hand-held sprayer unit shall be mounted within 27 inches from the rear seat edge and at a height no greater than 48 inches from the finished floor (see CBC 1115B.6.2.4.2).

| Citation: | ADAAG 4.21.6; CBC 1115B.6.2.4.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 385 |
| **Maximum Estimated Cost:** | **385** |
| Record Number | 370 |
| Priority: | |

## Emergency Warning Systems

**Finding:** The facility shall have a fire and life safety emergency plan approved by the local building official that specifically addresses the evacuation of individuals with disabilities.

**Alternative Rec: (Where Available)** •



**Full Rec** A fire and life safety emergency plan that specifically addresses the evacuation of individuals with disabilities must be approved by local building officials and the state fire official and comply with CFC Part 9 and CBC 1114B.2 for areas of rescue assistance.

| Citation: | CFC Part 9 & CBC 1114B.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 375 |
| Priority: | |

## Facility Name: Clovis Police and Fire Headquarters
## Emergency Warning Systems

**Finding:** There are visual warning devices provided in common areas of the facility.

**No Photo Available**

**Alternative Rec:**
**(Where Available)**

**Full Rec** Since visual warning devices are provided in all common areas of the facility, no additional action is required.

Citation: CBC 1114B.2.4; ADAAG 4.1.3(14); ADAAG 4.28

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 376 |
| Priority: | |

# RECREATION CENTER

## Facility Name: Recreation Center

## Programs, Services, and Activities

**Finding:** The Recreation Center, located at 3495 Clovis Avenue in Clovis California, was inspected by Disability Access Consultants, Inc., on December 5, 2006 by inspector Alexander W. Lee, I.C. C. Certified Accessibility Usability/ Plans Examiner, Certification No. 5278532-21.

**Alternative Rec:** •
**(Where Available)**



**Full Rec** Any renovation or new construction that occurred after January 26, 1992, is subject to meet full code specifications for the California Building Code and ADAAG requirements. All recommendations in this report are based on ADAAG and CBC title 24 requirements. Consult with your design professional to determine which elements are affected by these requirements. It is recommended that Disability Access Consultants, Inc. is consulted for inspection of any new construction or renovation at the facility.

| Citation: | ADAAG 4.1.2; ADAAG 4.1.3; ADAAG 4.1.5; ADAAG 4.1.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 102 |
| Priority: | |

## Parking

**Finding:** There are two accessible parking spaces out of 49 parking spaces which is sufficient in number as required for compliance. Each accessible parking space provided measures 120 inches wide and 188 inches long. The accessible parking spaces share a "van-accessible" access aisle measuring 96 inches wide. The designated "van-accessible" parking space does not comply with CBC 1129B. The access aisle does not contain "NO PARKING" in 12" high white letters.

**Alternative Rec:** •
**(Where Available)**



**Full Rec** Two out of the 49 total number of marked parking spaces meets the number required to be designated exclusively for accessible parking according to ADAAG and CBC 1129B. Restripe the designated accessible parking spaces to create one van-accessible and one standard accessible parking space, each measuring at least 108 inches wide and 216 inches long with an access aisle measuring at least 96 inches wide (8 feet) shared between the two accessible parking spaces (see CBC 1129B). The accessible parking space with the access aisle to the right of the space shall be designated "van-accessible." Add the words NO PARKING in 12 inch high white letters at the entrance to each accessible parking access aisle.

| Citation: | CBC 1129B; ADAAG 4.6; ADAAG A4.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 270 |
| **Maximum Estimated Cost:** | **270** |
| Record Number | 103 |
| Priority: | |

## Facility Name: Recreation Center

## Parking

**Finding:** The surface of the standard accessible parking space in the parking lot has a slope greater than 2%.

**Alternative Rec: (Where Available)** •

**Full Rec** Pave the parking lot at the accessible spaces to provide a level surface. Parking surfaces and access aisles shall be located in areas not exceeding 2% slope in all directions (see CBC 1129B and ADAAG 4.6.3).

| Citation: | CBC 1129B; ADAAG 4.6.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 900 |
| **Maximum Estimated Cost:** | **900** |
| Record Number | 104 |
| Priority: | |

## Parking

**Finding:** The location of the van-accessible parking space requires individuals with disabilities to travel behind parked cars other than their own.

**Alternative Rec: (Where Available)** •

**Full Rec** Stripe a 48-inch access aisle at the head of the accessible parking spaces and at the general parking spaces. Install a wheelstop at the head of the accessible parking spaces and at the general parking spaces. Wheelstops shall be used to prevent vehicles from encroaching into access aisles or walkways, but shall not present addition encroachment into those areas (see CBC 1129B.4.3).

| Citation: | CBC 1129B.4.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 100 |
| **Maximum Estimated Cost:** | **100** |
| Record Number | 105 |
| Priority: | |

## Facility Name: Recreation Center

### Parking

**Finding:** There is no crosswalk provided on the path of travel from the accessible parking space to the facility. The required accessible route crosses a vehicular way.

**Alternative Rec: (Where Available)**

**Full Rec** Stripe a crosswalk not less than 48 inches wide on the path of travel to the accessible entrance. Provide a level surface that does not exceed a slope greater than 5%. Cross slopes shall not exceed 2%. Detectable warnings should be placed at the entrance and exit of the crosswalk.

| Citation: | ADAAG 4.7.9 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 100 |
| **Maximum Estimated Cost:** | **100** |
| Record Number | 106 |
| Priority: | |

### Parking

**Finding:** There is no vertically-mounted signage at the designated accessible parking space in the parking lot showing the International Symbol of Accessibility. There is no additional signage marked "van-accessible" at the accessible parking space.

**Alternative Rec: (Where Available)**



**Full Rec** Install a permanently posted reflectorized sign measuring 70 square inches that includes an ISA symbol adjacent to and visible from the accessible parking space (see CBC 1129B.5). The bottom edge of the sign must be mounted 80 inches from the ground surface so that it cannot be obscured by a parked vehicle (see CBC 1129B.5). The "van-accessible" parking space shall provide an additional sign marked "van-accessible" mounted below the sign (see CBC 1129B.5 and ADAAG 4.6.4).

| Citation: | CBC 1129B.5; ADAAG 4.6.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 150 |
| **Maximum Estimated Cost:** | **150** |
| Record Number | 107 |
| Priority: | |

## Facility Name: Recreation Center

## Parking

**Finding:** There is no warning signage posted at the entrance off of Clovis Avenue regarding unauthorized use of accessible parking spaces in the parking lot.

**Alternative Rec: (Where Available)** •



**Full Rec** Post a sign in a conspicuous place to the entrance of the parking lot, or immediately adjacent to and visible from each accessible parking space. The warning sign shall measure at least 17 inches by 22 inches in size and consist of lettering at least 1 inch in height that clearly and conspicuously states the following; "Unauthorized vehicles parked in designated accessible spaces not displaying distinguishing placards or license plates issued for persons with disabilities may be towed away at owner's expense. Towed vehicles may be reclaimed at _____ or by telephoning _____ ." Fill in the blank spaces with appropriate information as a permanent part of the sign and maintain the currency of the information (see CBC 1129B.5).

Citation: CBC 1129B.5; ADAAG 4.6.4 CVC 22511.8(a)(d)

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 150 |
| **Maximum Estimated Cost:** | **150** |
| Record Number | 108 |
| Priority: | |

## Path of Travel

**Finding:** There is no accessible route from the public right of way off of Clovis Avenue to the accessible entrance of the facility.

**Alternative Rec: (Where Available)** Post directional signage.



Accessible Route from the Public Right of Way

**Full Rec** Provide at least one accessible route from the public right of way to the accessible entrance of the facility. Make certain to post signage indicating the direction to accessible building entrances at every major junction along the accessible route. Signs shall include the International Symbol of Accessibility.

Citation: CBC 1114B.1.2; CBC 1117B.5.7; CBC 1127B.3; ADAAG 4.1.2(7); ADAAG 4.3.2; ADAAG 4.14.1

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 107 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 109 |
| Priority: | |

## Facility Name: Recreation Center

### Path of Travel

**Finding:** There is no crosswalk provided on the path of travel from the public right of way to the facility. The required accessible route crosses a vehicular way.

**Alternative Rec: (Where Available)** •

**Full Rec** Stripe a crosswalk not less than 48 inches wide on the path of travel to the accessible entrance of the facility. Provide a level surface that does not exceed a slope greater than 5%. Cross slopes shall not exceed 2%. Detectable warnings should be placed at the entrance and exit of the crosswalk.



Accessible Route from the Public Right of Way

| Citation: | ADAAG 4.7.9 ADAAG 4.2.9 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 100 |
| **Maximum Estimated Cost:** | **100** |
| Record Number | 110 |
| Priority: | |

### Path of Travel

**Finding:** The mat does not adhere to the underlying floor surface and creates a hazardous path of travel.

**Alternative Rec: (Where Available)** •

**Full Rec** Securely fasten the mats or replace with a mat that grips to the underlying floor surface to provide a firm, stable, continuous and relatively smooth path of travel surface (see CBC 1124B.3 and ADAAG 4.5.3). Mats along the primary path of travel shall provide beveled edges on all sides to prevent roll over.



Main Entrance

| Citation: | CBC 1124B.3; ADAAG 4.5.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 659 |
| **Maximum Estimated Cost:** | **659** |
| Record Number | 122 |
| Priority: | |

## Facility Name: Recreation Center

## Path of Travel

**Finding:** The leading edge of the wall-mounted mailbox outside of the main entrance is more than 4 inches from the wall and greater than 27 inches from the floor and protrudes into the primary path of travel.



Protruding Object

**Alternative Rec: (Where Available)** •



**Full Rec** • Install side extensions, modify, relocate, or lower the mailbox so that the leading edge protrudes less than 4 inches from the wall, or are less than 27 inches from the floor (see CBC 1121B.1 and ADAAG 4.4).

| Citation: | CBC 1121B.1; ADAAG 4.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | 128 Sq Ft |
| Minimum Estimated Cost: | 640 |
| **Maximum Estimated Cost:** | **640** |
| Record Number | 111 |
| Priority: | |

## Path of Travel

**Finding:** The leading edge of the fire extinguisher next to the emergency exit door is more than 4 inches from the wall and greater than 27 inches from the floor and protrudes into the primary path of travel.



Protruding Object

**Alternative Rec: (Where Available)** •

**Full Rec** Consult with the local fire marshal to determine the feasibility of moving the fire extinguisher to a new location (such as in a corner) to eliminate the protrusion into the primary path of travel. Otherwise, install side extensions or wing walls on each fire extinguisher throughout the facility so that the leading edges are less than 27 inches from the floor (see CBC 1121B.1 and ADAAG 4.4).

| Citation: | CBC 1121B.1; ADAAG 4.2.4.1; ADAAG 4.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 112 |
| Priority: | |

## Facility Name: Recreation Center

### Ramps

**Finding:** The distance between the latch side of the door on a side approach from the top landing is less than 42 inches.



Exterior Ramp to the Main Entrance

**Alternative Rec: (Where Available)** •

**Full Rec** Modify or replace the top landing on the ramp to provide at least 42 inches distance between the latch side of the door and the side of the landing to accommodate the required side approach to the entrance door (see CBC 1133B.5.4.2 and ADAAG 4.8.4(2)).

| Citation: | CBC 1133B.4.2; ADAAG 4.8 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | 48 Square Feet |
| Minimum Estimated Cost: | 1872 |
| **Maximum Estimated Cost:** | **1872** |
| Record Number | 113 |
| Priority: | |

### Ramps

**Finding:** The ramp changes direction more than 30 degrees. The slope of the intermediate switchback landing on the ramp is greater than 2%.



Exterior Ramp to the Main Entrance

**Alternative Rec: (Where Available)** •

**Full Rec** Modify or replace the intermediate switchback landing on the ramp to provide a level surface that does not exceed a slope greater than 2% in each direction (see CBC 1133B.5.4.6 and ADAAG 4.8.4).

| Citation: | CBC 1133B.5.4; ADAAG 4.8 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: . | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **1872** |
| Record Number | 114 |
| Priority: | |

## Facility Name: Recreation Center

### Ramps

**Finding:** The handrails are mounted at a height less than 34 inches. There are no 12-inch extensions beyond the top and bottom of the ramp. The gripping surface of the left handrail is interrupted by a post.

**Alternative Rec: (Where Available)** •

**Full Rec** Replace the handrails on each side of the ramp to provide a height between 34 inches and 38 inches. The gripping surface shall be smooth and free from interruptions. The handrails shall provide 12-inch extensions, extending beyond the top and bottom of the ramp, that are parallel to the ground surface and return smoothly to the post or wall.



Exterior Ramp to the Main Entrance

| Citation: | CBC 1133B.5.5; ADAAG 4.8.5 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | 60 Linear Feet |
| Minimum Estimated Cost: | 1320 |
| **Maximum Estimated Cost:** | **1320** |
| Record Number | 115 |
| Priority: | |

### Stairs

**Finding:** There is no detectable striping on each tread of the exterior stairway.



**Alternative Rec: (Where Available)** •

**Full Rec** Affix detectable contrasting striping to each tread of the stairway that clearly contrasts in color from the tread and is at least 2 inches in width placed no more than 1 inch from the tread nose or landing.



Exterior Stairs to the Main Entrance

| Citation: | CBC 1006.16.1; CBC 11133B.4.4; ADAAG 4.9.5 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 144 |
| **Maximum Estimated Cost:** | **144** |
| Record Number | 116 |
| Priority: | |

## Facility Name: Recreation Center

## Stairs

**Finding:** The handrails do not provide 12-inch extensions beyond the top treads.

**Alternative Rec: (Where Available)** •



Exterior Stairs to the Main Entrance

**Full Rec** Install handrails on each side of stairway that provide 12-inch top and bottom handrail extensions that extend beyond the top and bottom treads of the stairway which are parallel to the ground surface and return smoothly to the post or wall.

| Citation: | CBC 1133B.4.2; ADAAG 4.9.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | 24 Linear Feet |
| Minimum Estimated Cost: | 528 |
| **Maximum Estimated Cost:** | **528** |
| Record Number | 117 |
| Priority: | |

## Stairs

**Finding:** The risers on the stairway are open.

**Alternative Rec: (Where Available)** •



Exterior Stairs to the Main Entrance

**Full Rec** Close the riser openings on the stairway (see CBC 1006.16.3 and ADAAG 4.9.2). Open risers are not permitted.

| Citation: | CBC 1133B.4.5.3; ADAAG 4.9.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 480 |
| **Maximum Estimated Cost:** | **480** |
| Record Number | 118 |
| Priority: | |

## Facility Name: Recreation Center

### Doors

**Finding:** The bottom 10 inches of the door does not provide a smooth, uninterrupted surface, or panel to allow the door to be opened by a wheelchair footrest without creating a trap or hazardous condition, due to the doorstop.


Game Room

**Alternative Rec: (Where Available)** •

**Full Rec** Install a panel or replace the door to provide a smooth, uninterrupted surface for the bottom 10 inches of the door.

| Citation: | CBC 1133B.2.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 123 |
| Priority: | |

### Doors

**Finding:** The height of the threshold at the entrance door is greater than 1/2 inch.


Main Entrance

**Alternative Rec: (Where Available)** •

**Full Rec** Modify or replace the threshold to provide a smooth transition. The threshold should not exceed a beveled 1/2 inch. Provide a 60 inch level landing in the direction of the door swing.

| Citation: | CBC 1133B.2.4.1; ADAAG 4.1.6(3)(d)(ii); ADAAG 4.5.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 2500 |
| **Maximum Estimated Cost:** | **2500** |
| Record Number | 121 |
| Priority: | |

## Facility Name: Recreation Center

### Doors

**Finding:** The bottom 10 inches of the door does not provide a smooth, uninterrupted surface, or panel to allow the door to be opened by a wheelchair footrest without creating a trap or hazardous condition, due to the doorstop.

**Alternative Rec: (Where Available)** •

**Full Rec** Install a panel or replace the door to provide a smooth, uninterrupted surface for the bottom 10 inches of the door.



Relaxation Room

| | |
|---|---|
| Citation: | CBC 1133B.2.6 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 124 |
| Priority: | |

### Counters

**Finding:** The facility does not provide accessible signage at the reception counter that indicates there is assistance provided upon request.

**Alternative Rec: (Where Available)** •

**Full Rec** Provide signage at the reception counter that states: "Assistance Is Available, Please Contact an Employee." The sign should contain the International Symbol of Accessibility.



| | |
|---|---|
| Citation: | CBC 1117B.2.9.3; CBC 1104B.2.4; ADAAG 4.30 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 125 |
| Priority: | |

## Facility Name: Recreation Center
## Visual and Audible Communications

**Finding:** The facility does not provide information at the main office about accessible services, such as TDD/TTY machines, assistive listening systems (ALS), and alternative formats of facility materials.



**Alternative Rec:** •
(Where Available)

**Full Rec** Provide information at the office concerning accessible services such as TDD/TTY machines (see CBC 1117B.2.9.3), assistive listening systems (ALS) (see CBC 1104B.2.4), and alternative formats of facility materials. Request forms for auxiliary aids (such as large print materials, signers at public events, etc.), should also be kept at the office. A large-print sign with wording similar to the following should be displayed at the office counter; "Access to individuals with disabilities is provided to facility programs, services and activities. Please inquire if assistance is needed."

Citation: CBC 1117B.2.9.3; CBC 1104B.2.4; ADAAG 4.30

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 126 |
| Priority: | |

## Visual and Audible Communications

**Finding:** Hearing aid compatibility and handset amplification decibel range for telephones available for use by the public (for example, in the main office) could not be determined by visual inspection.



**Alternative Rec:** •
(Where Available)

**Full Rec** Determine whether telephones available for use by the public are hearing aid compatible or are equipped with handset amplification. If they are not, modify or replace them with appropriate peripheral devices.

Citation: CBC 1117B.2.8

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 127 |
| Priority: | |

## Facility Name: Recreation Center

## Visual and Audible Communications

**Finding:** There is no directional signage to the accessible entrance from the public right of way or other common use areas.


Directional Signage

**Alternative Rec: (Where Available)** •

**Full Rec** Install directional signage to each common area complying with CBC 1117B.5 and ADAAG 4.30.

| Citation: | CBC 1117B.5; ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 129 |
| Priority: | |

## Visual and Audible Communications

**Finding:** There is no signage with the International Symbol of Accessibility on the entrance door to the facility designating it as accessible.


Main Entrance

**Alternative Rec: (Where Available)** •

**Full Rec** The International Symbol of Accessibility shall be the standard used to identify facilities that are accessible to and usable by physically disabled persons (see CBC 1117B.5.1). All building entrances that are accessible to and usable by persons with disabilities shall be identified with an ISA symbol (see CBC 1117B.5.7).

| Citation: | CBC 1117B.5.1 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 119 |
| Priority: | |

## Facility Name: Recreation Center

## Visual and Audible Communications

**Finding:** The main entrance does not have accessible signage mounted on the wall adjacent to the latch side of the door.

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Install signage centered at 60 inches above the finished floor on the wall adjacent to the latch side of the entry doorway stating ENTRANCE from the outside and EXIT from the inside, with raised UPPERCASE letters between 5/8 inch and 2 inches in height and Grade 2 Braille characters. The sign shall comply with the finish and contrast requirements set forth in CBC 1117B.5 and ADAAG 4.30.5. Signage should be located where a person may approach within three inches of the sign without encountering protruding objects or standing within the swing of the door.

## Visual and Audible Communications

**Finding:** Rooms do not have accessible numbering mounted on the wall adjacent to the latch side of the doors.

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Install accessible signage identifying each room on the wall adjacent to the latch side of the doorway centered at 60 inches above the finished floor. Signage should be located where a person may approach within three inches of the sign without encountering protruding objects or standing within the swing of the door. Signs shall include raised UPPERCASE letters/numbers between 5/8 inch and 2 inches in height and Grade 2 Braille characters. Color and finish shall comply with CBC 1117B.5 and ADAAG 4.30.



Main Entrance

| Citation: | CBC 1117B.5; ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 120 |
| Priority: | |

# No Photo Available

Room Signage

| Citation: | CBC 1117B.5; ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 128 |
| Priority: | |

## Facility Name: Recreation Center

### Restrooms

**Finding:** There is no signage indicating accessibility on the latch side of the entry door of the restroom. The gender use signage on the entrance door is not centered at 60 inches above the floor surface.

**Alternative Rec: (Where Available)** •



Men's Restroom

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

| Citation: | CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 56 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 137 |
| Priority: | |

### Restrooms

**Finding:** The bottom 10 inches of the door does not provide a smooth, uninterrupted surface, or panel to allow the door to be opened by a wheelchair footrest without creating a trap or hazardous condition, due to the doorstop.

**Alternative Rec: (Where Available)** •



Men's Restroom

**Full Rec** Install a panel or replace the door to provide a smooth, uninterrupted surface for the bottom 10 inches of the door.

| Citation: | CBC 1133B.2.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 136 |
| Priority: | |

## Facility Name: Recreation Center

### Restrooms

**Finding:** There is less than 12 inches of latch side clearance from the push side of the entrance door.

**Alternative Rec: (Where Available)** •

**Full Rec** Consult a design professional to determine if it is technically feasible to provide at least 12 inches of latch side clearance at the entrance door from the push side (see ADAAG 4.13.6 and Figure 25). Otherwise, install an automatic door opening device to the primary entrance complying with ADAAG 4.13.12 and . ANSI/BHMA A156.10, 1985, standards.



Men's Restroom

| Citation: | ADAAG 4.13.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | . 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 139 |
| Priority: | |

### Restrooms

**Finding:** The height of the urinal rim in the restroom is greater than 17 inches above the finished floor.

**Alternative Rec: (Where Available)** •

**Full Rec** Lower the urinal designated to be accessible in the restroom so that the rim height is not more than 17 inches above the finished floor.



Men's Restroom

| Citation: | ADAAG 4.18.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1097 |
| **Maximum Estimated Cost:** | **1097** |
| Record Number | 140 |
| Priority: | |

## Facility Name: Recreation Center

### Restrooms

**Finding:** There is insufficient clear floor space in the stall designated to be accessible in the restroom. The door to the stall designated to be accessible in the restroom does not have accessible hardware.

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Modify or replace the stall designated to be accessible in the restroom so that it complies with ADAAG 4.17.3, CBC 1115B and CBC Figures 11B-1A and 1B. Standard accessible stalls require 60 inches in width with 56 inches depth for wall-mounted toilets or 59 inches depth for floor-mounted toilets to accommodate individuals in wheelchairs. The minimum width of a front-approach doorway shall provide at least 32 inches and a side-approach doorway shall provide at least 34 inches. The door shall swing outward, close automatically and provide accessible hardware.



Men's Restroom

| Citation: | CBC 1115B; ADAAG 4.17.3; ADAAG A4.17.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 4000 |
| **Maximum Estimated Cost:** | **4000** |
| Record Number | 141 |
| Priority: | |

### Restrooms

**Finding:** The height of the back grab bar in the stall designated to be accessible of the restroom is less than 33 inches above the finished floor.

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Remount the back grab bar in the stall designated to be accessible in the restroom so that the height of the gripping surface is centered at 33 inches above finished floor. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.



Men's Restroom

| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 448 |
| **Maximum Estimated Cost:** | **448** |
| Record Number | 142 |
| Priority: | |

## Facility Name: Recreation Center

### Restrooms

**Finding:** The flush control on the toilet in the stall designated to be accessible in the restroom is not on the wide (approach) side of the toilet.



Men's Restroom

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the flush control on the toilet in the stall designated to be accessible in the restroom so that it is on the wide (approach) side of the toilet area (see ADAAG 4.16.5). Flush controls shall be hand-operated or automatic mechanisms.

| Citation: | ADAAG 4.16.5; ADAAG 4.27.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 127 |
| **Maximum Estimated Cost:** | **127** |
| Record Number | 143 |
| Priority: | |

### Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the stall designated to be accessible in the restroom is greater than 18 inches.



Men's Restroom

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the toilet or stall side wall so that the distance from the centerline of the toilet to the nearest side wall in the stall designated to be accessible in the restroom is exactly 18 inches (see ADAAG Figure 28.

| Citation: | CBC 1115B.7.1.3 ADAAG 4.17.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 144 |
| Priority: | |

## Facility Name: Recreation Center

### Restrooms

**Finding:** The seat cover dispenser in the stall designated to be accessible in the restroom is mounted at a height greater than 40 inches and there is no clear floor space.

**Alternative Rec:** •
**(Where Available)**



Men's Restroom

**Full Rec** Relocate the seat cover dispenser in the stall designated to be accessible in the restroom so that the height is no greater than 40 inches above the finished floor (see CBC 1115B.9.2). Make certain that the location of the seat cover dispenser does not interfere with the use of a grab bar and provides sufficient clear floor space.

| Citation: | CBC 1115B.9.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 145 |
| Priority: | |

### Restrooms

**Finding:** The controls and operating mechanisms on the paper towel dispenser in the restroom require tight grasping, pinching, or twisting of the wrist and the use of two hands to operate.

**Alternative Rec:** •
**(Where Available)**



Men's Restroom

**Full Rec** Modify or replace the paper towel dispenser in the restroom so that its controls and operating mechanisms can be operated with one hand and comply with ADAAG 4.27.4 and CBC 1117B.6.4. Make certain that the force to activate the operating controls shall be no greater than 5 pounds and that the height shall be no greater than 40 inches above the finished floor.

| Citation: | ADAAG 4.27.4, CBC 1117B.6.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 146 |
| Priority: | |



## Facility Name:  Recreation Center

## Restrooms

**Finding:** There is no signage indicating accessibility on the latch side of the entry door of the restroom.  The gender use signage on the entrance door is not centered at 60 inches above the floor surface.



Women's Restroom

**Alternative Rec: (Where Available)** •

**Full Rec** The restroom is designated accessible and should be made accessible for the facility.  Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e).  Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol.  Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

Citation:   CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 130 |
| Priority: | |

## Restrooms

**Finding:** The bottom 10 inches of the door does not provide a smooth, uninterrupted surface, or panel to allow the door to be opened by a wheelchair footrest without creating a trap or hazardous condition, due to the doorstop.



Women's Restroom

**Alternative Rec: (Where Available)** •

**Full Rec** Install a panel or replace the door to provide a smooth, uninterrupted surface for the bottom 10 inches of the door.

| Citation: | CBC 1133B.2.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 131 |
| Priority: | |

## Facility Name: Recreation Center

### Restrooms

**Finding:** There is insufficient clear floor space in the stall designated to be accessible in the restroom. The door to the stall designated to be accessible in the restroom does not close automatically or have accessible hardware.

**Alternative Rec: (Where Available)** 



Women's Restroom

**Full Rec** Modify or replace the stall designated to be accessible in the restroom so that it complies with ADAAG 4.17.3, CBC 1115B and CBC Figures 11B-1A and 1B. Standard accessible stalls require 60 inches in width with 56 inches depth for wall-mounted toilets or 59 inches depth for floor-mounted toilets to accommodate individuals in wheelchairs. The minimum width of a front-approach doorway shall provide at least 32 inches and a side-approach doorway shall provide at least 34 inches. The door shall swing outward, close automatically and provide accessible hardware.

Citation: CBC 1115B; ADAAG 4.17.3; ADAAG A4.17.3

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 4000 |
| **Maximum Estimated Cost:** | **4000** |
| Record Number | 132 |
| Priority: | |

### Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the stall designated to be accessible in the restroom is greater than 18 inches.

**Alternative Rec: (Where Available)**



Women's Restroom

**Full Rec** Relocate the toilet or stall side wall so that the distance from the centerline of the toilet to the nearest side wall in the stall designated to be accessible in the restroom is exactly 18 inches (see ADAAG Figure 28.

Citation: CBC 1115B.7.1.3 ADAAG 4.17.3

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 133 |
| Priority: | |

## Facility Name: Recreation Center

### Restrooms

**Finding:** The seat cover dispenser in the stall designated to be accessible in the restroom is mounted at a height greater than 40 inches and there is no clear floor space.



Women's Restroom

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the seat cover dispenser in the stall designated to be accessible in the restroom so that the height is no greater than 40 inches above the finished floor (see CBC 1115B.9.2). Make certain that the location of the seat cover dispenser does not interfere with the use of a grab bar and provides sufficient clear floor space.

| Citation: | CBC 1115B.9.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 134 |
| Priority: | |

### Restrooms

**Finding:** The height of the controls and operating mechanisms for the feminine products dispenser in the restroom is greater than 40 inches in height.



Women's Restroom

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the feminine products dispenser in the restroom to a maximum height of 40 inches for all the controls and operating mechanisms (see CBC 1115B.9.2).

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 135 |
| Priority: | |



## Facility Name: Recreation Center

### Restrooms

**Finding:** The controls and operating mechanisms on the paper towel dispenser in the restroom require tight grasping, pinching, or twisting of the wrist and the use of two hands to operate.

**Alternative Rec: (Where Available)** •



Women's Restroom

**Full Rec** Modify or replace the paper towel dispenser in the restroom so that its controls and operating mechanisms can be operated with one hand and comply with ADAAG 4.27.4 and CBC 1117B.6.4. Make certain that the force to activate the operating controls shall be no greater than 5 pounds and that the height shall be no greater than 40 inches above the finished floor.

| Citation: | ADAAG 4.27.4, CBC 1117B.6.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 136 |
| Priority: | |

### Drinking Fountains

**Finding:** There are two drinking fountains on primary paths of travel.

**Alternative Rec: (Where Available)** •



**Full Rec** Fifty percent of the drinking fountains on primary paths of travel shall be accessible (see CBC 1117B.1 and ADAAG 4.15). Install a "high-low" fountain design to comply with both state and federal requirement. Fountains not located in alcoves need side rails or wing walls on both sides.

| Citation: | CBC 1117B.1; ADAAG 4.15 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantify: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 147 |
| Priority: | |

## Facility Name: Recreation Center

## Drinking Fountains

**Finding:** The drinking fountain is not a "high-low" design. There is less than 27 inches knee clearance height.

**Alternative Rec: (Where Available)**



Drinking Fountain Outside of the Restrooms (Left)

**Full Rec** Fifty percent of the drinking fountains on primary paths of travel shall be accessible (see CBC 1117B.1 and ADAAG 4.15). Install a "high-low" fountain design to comply with both state and federal requirements and install a side rail or wing wall next to each side of the fountain. Wall-mounted drinking fountains shall provide a minimum knee clearance height of 27 inches, 30 inches in width and between 18 inches and 19 inches in fountain depth.

| Citation: | CBC 1117B.1; ADAAG 4.15 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 2216 |
| **Maximum Estimated Cost:** | **2216** |
| Record Number | 148 |
| Priority: | |

## Drinking Fountains

**Finding:** The drinking fountain is not a "high-low" design. There is less than 27 inches knee clearance height.

**Alternative Rec: (Where Available)**



Drinking Fountain Outside of the Restrooms (Right)

**Full Rec** Fifty percent of the drinking fountains on primary paths of travel shall be accessible (see CBC 1117B.1 and ADAAG 4.15). Install a "high-low" fountain design to comply with both state and federal requirements and install a side rail or wing wall next to each side of the fountain. Wall-mounted drinking fountains shall provide a minimum knee clearance height of 27 inches, 30 inches in width and between 18 inches and 19 inches in fountain depth.

| Citation: | CBC 1117B.1; ADAAG 4.15 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 2216 |
| **Maximum Estimated Cost:** | **2216** |
| Record Number | 149 |
| Priority: | |

## Facility Name: Recreation Center

## Commons or Lunch Area

**Finding:** The height of the food service counter is greater than 34 inches.



Food Service Counter

**Alternative Rec: (Where Available)**  •

**Full Rec** Lower the food service counter to a height between 28 inches and 34 inches from the finished floor (see CBC 1122B.4 and ADAAG 4.32.4).

Citation: CBC 1122B.4; ADAAG 4.32.4; ADAAG 4.32.5(3)

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 348 |
| **Maximum Estimated Cost:** | **348** |
| Record Number | 151 |
| Priority: | |

## Commons or Lunch Area

**Finding:** The knee space at the picnic table next to the food service counter is less than 27 inches high and 19 inches deep.



Picnic Table

**Alternative Rec: (Where Available)**  •

**Full Rec** Modify or replace one of the tables in the dining area to provide knee clearance of at least 27 inches in height, 30 inches in width and 19 inches in depth (see CBC 1122B.3, ADAAG 4.32.2 and ADAAG Figure 45). The table top height shall not exceed 34 inches above the finished floor.

Citation: CBC 1122B.3; ADAAG 4.32.2; ADAAG 4.32.5(2)

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 174 |
| **Maximum Estimated Cost:** | **174** |
| Record Number | 150 |
| Priority: | |

## Facility Name: Recreation Center

### Assembly Areas

**Finding:** An accessible wheelchair seating area is provided, however it is not marked with an International Symbol of Accessibility to reserve it for wheelchair users.



**Alternative** •
**Rec:**
**(Where**
**Available)**

**Full Rec** The wheelchair seating area should be marked with an International Symbol of Accessibility to reserve it for wheelchair users.

| Citation: | CBC 1104B.4; ADAAG 4.33 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 152 |
| Priority: | • |

### Assembly Areas

**Finding:** There is no signage indicating the availability of accessible seating in the ticket office.



**Alternative** •
**Rec:**
**(Where**
**Available)**

**Full Rec** Provide a sign at the ticket office indicating the availability of accessible seating locations (see CBC 1104B.3.4.1 and ADAAG 4.1.3(19)).

| Citation: | CBC 1104B.3.4.1; ADAAG 4.1.3(19) |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 153 |
| Priority: | . |



## Facility Name: Recreation Center

## Emergency Warning Systems

**Finding:** The facility shall have a fire and life safety emergency plan approved by the local building official that specifically addresses the evacuation of individuals with disabilities.

**Alternative Rec: (Where Available)**

**Full Rec** A fire and life safety emergency plan that specifically addresses the evacuation of individuals with disabilities must be approved by local building officials and the state fire official and comply with CFC Part 9 and CBC 1114B.2 for areas of rescue assistance.

| | |
|---|---|
| Citation: | CFC Part 9 & CBC 1114B.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 155 |
| Priority: | |

## Emergency Warning Systems

**Finding:** There are no visual warning devices in common areas of the facility.

**Alternative Rec: (Where Available)** Altering a facility's programs, or addressing higher priority barriers can reduce or eliminate the need for an area of rescue assistance, such as making certain that an individual with a disability participates in programs located near an already accessible exit. Otherwise creating an accessible exit can provide an acceptable alternative to providing an area of rescue assistance.

**Full Rec** Install visual warning devices integrated with the facility's alarm system complying with CBC 1114B.2.5, ADAAG 4.1.3(14) and ADAAG 4.28 in all common areas such as hallways, general use rooms, and in accessible restrooms and other accessible rooms.

# No Photo Available

| | |
|---|---|
| Citation: | CBC 1114B.2.4; ADAAG 4.1.3(14); ADAAG 4.28 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **288** |
| Record Number | 156 |
| Priority: | |

# SENIOR CENTER

## Programs, Services, and Activities

**Finding:** The Senior Center, located at 850 Fifth Street in Clovis California, was inspected by Disability Access Consultants, Inc., on December 4, 2006.

**Alternative Rec: (Where Available)**



**Full Rec** Any renovation or new construction that occurred after January 26, 1992, is subject to meet full code specifications for the California Building Code and ADAAG requirements. All recommendations in this report are based on ADAAG and CBC title 24 requirements. Consult with your design professional to determine which elements are affected by these requirements. It is recommended that Disability Access Consultants, Inc. is consulted for inspection of any new construction or renovation at the facility.

| Citation: | ADAAG 4.1.2; ADAAG 4.1.3; ADAAG 4.1.5; ADAAG 4.1.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 102 |
| Priority: | |

## Parking

**Finding:** There are two accessible parking spaces out of 58 parking spaces which does not meet the minimum number of accessible parking spaces for compliance. Each accessible parking space provided in the parking lot measures at least 108 inches wide and less than 216 inches long. Each accessible parking space provides an adjacent access aisle measuring at least 60 inches wide. There is no van-accessible parking provided in the parking lot. The access aisles do not contain "NO PARKING" in 12" high white letters.

**Alternative Rec: (Where Available)**

**Full Rec** Three out of the 58 total number of parking spaces are required to be designated exclusively for accessible parking, as required by ADAAG and CBC 1129B. Restripe the existing parking spaces marked accessible and create one additional accessible parking space, each measuring at least 108 inches wide and 216 inches long. Designate one parking space as "van-accessible". The van-accessible space shall provide an access aisle measuring at least 96 inches wide (8 feet) on the passenger side (right side) of the vehicle space (see CBC 1129B). The additional parking spaces shall each provide an access aisle measuring at least 60 inches wide, that may be shared. Add the words NO PARKING in 12 inch high white



| Citation: | CBC 1129B; ADAAG 4.6; ADAAG A4.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 270 |
| **Maximum Estimated Cost:** | **270** |
| Record Number | 103 |
| Priority: | |

## Facility Name: Senior Center

## Parking

**Finding:** The surface of the accessible parking space, at the right, has a slope greater than 2%.

**Alternative Rec:** (Where Available)

**Full Rec** Pave the parking lot at the accessible spaces to provide a level surface. Parking surfaces and access aisles shall be located in areas not exceeding 2% slope in all directions (see CBC 1129B and ADAAG 4.6.3).

| Citation: | CBC 1129B; ADAAG 4.6.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 900 |
| **Maximum Estimated Cost:** | **900** |
| Record Number | 104 |
| Priority: | |

## Parking

**Finding:** The location of the accessible parking space, at the right, requires individuals with disabilities to travel behind parked cars other than their own.

**Alternative Rec:** (Where Available)

**Full Rec** Stripe a 48-inch access aisle at the head of the accessible parking spaces and at the general parking spaces. Install a wheelstop at the head of the accessible parking spaces and at the general parking spaces. Wheelstops shall be used to prevent vehicles from encroaching into access aisles or walkways, but shall not present addition encroachment into those areas (see CBC 1129B.4.3).

| Citation: | CBC 1129B.4.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 100 |
| **Maximum Estimated Cost:** | **100** |
| Record Number | 105 |
| Priority: | |

### Facility Name: Senior Center

## Parking

**Finding:** There is no vertically-mounted signage at the designated accessible parking spaces in the parking lot showing the International Symbol of Accessibility.

**Alternative Rec: (Where Available)**



**Full Rec** Install a permanently posted reflectorized sign measuring 70 square inches that includes an ISA symbol adjacent to and visible from the accessible parking space (see CBC 1129B.5). The bottom edge of the sign must be mounted 80 inches from the ground surface so that it cannot be obscured by a parked vehicle (see CBC 1129B.5). The "van-accessible" parking space shall provide an additional sign marked "van-accessible" mounted below the sign (see CBC 1129B.5 and ADAAG 4.6.4).

| Citation: | CBC 1129B.5; ADAAG 4.6.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 150 |
| **Maximum Estimated Cost:** | **150** |
| Record Number | 106 |
| Priority: | |

## Parking

**Finding:** There is a crosswalk provided on the path of travel from the accessible parking to the facility, the crosswalk does not provide detectable warnings at the entrance and exit of the crosswalk.

**Alternative Rec: (Where Available)**



**Full Rec** Install a detectable warning surface at the entrance and exit of the crosswalk with truncated domes that contrast visually by either light on dark or dark on light which is an integral part of the concrete curb ramp. The truncated domes may be cast in place or stamped or of a prefabricated surface treatment (see CBC 1127B.5.8).

| Citation: | CBC 1127B.5.8 ADAAG 4.2.9 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 107 |
| Priority: | |

## Facility Name: Senior Center

## Parking

**Finding:** There is no warning signage posted at the entrance off of 4th Street regarding unauthorized use of accessible parking spaces in the parking lot.



**Alternative Rec: (Where Available)** •

**Full Rec** Post a sign in a conspicuous place to the entrance of the parking lot, or immediately adjacent to and visible from each accessible parking space. The warning sign shall measure at least 17 inches by 22 inches in size and consist of lettering at least 1 inch in height that clearly and conspicuously states the following; "Unauthorized vehicles parked in designated accessible spaces not displaying distinguishing placards or license plates issued for persons with disabilities may be towed away at owner's expense. Towed vehicles may be reclaimed at _____ or by telephoning _____ ." Fill in the blank spaces with appropriate information as a permanent part of the sign and maintain the currency of the information (see CBC 1129B.5).

Citation: CBC 1129B.5; ADAAG 4.6.4 CVC 22511.8(a)(d)

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 150 |
| **Maximum Estimated Cost:** | **150** |
| Record Number | 108 |
| Priority: | |

## Curb Ramps

**Finding:** The slope of the concrete curb ramp is greater than 8.33%. The slope of the bottom landing is greater than 2%. The slope at the top landing is greater than 2%. The width of the curb ramp is less than 48 inches. The slope of the side flares is greater than 10%. The concrete curb ramp does not provide a detectable warning surface which includes truncated domes.



Curb Ramp Next to the Accessible Parking Spaces

**Alternative Rec: (Where Available)** •

**Full Rec** Replace the curb ramp with a compliant curb ramp at least 48 inches in width that provides a slope no greater than 8.33%. Install a detectable warning surface which extends the full length and width of the concrete curb ramp and its side flares with truncated domes that contrast visually by either light on dark or dark on light which is an integral part of the concrete curb ramp. The truncated domes may be cast in place or stamped or of a prefabricated surface treatment (see CBC 1127B.5.8).

Citation: CBC 1127B.5.3; ADAAG 4.7.2 & 4.29

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1033 |
| **Maximum Estimated Cost:** | **1033** |
| Record Number | 110 |
| Priority: | |

# Facility Name: Senior Center

## Curb Ramps

**Finding:** The slope of the concrete curb ramp is greater than 8.33%. The slope of the side flares is greater than 10%. The concrete curb ramp does not provide a detectable warning surface which includes truncated domes.

**Alternative Rec:** •
**(Where Available)**



Curb Ramp Outside of the Senior Center

**Full Rec** Replace the curb ramp with a compliant curb ramp at least 48 inches in width that provides a slope no greater than 8.33%. Install a detectable warning surface which extends the full length and width of the concrete curb ramp and its.side flares with truncated domes that contrast visually by either light on dark or dark on light which is an integral part of the concrete curb ramp. The truncated domes may be cast in place or stamped or of a prefabricated surface treatment (see CBC 1127B.5.8).

| Citation: | CBC 1127B.5.3; ADAAG 4.7.2 & 4.29 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1033 |
| **Maximum Estimated Cost:** | **1033** |
| Record Number | 109 |
| Priority: | |

## Path of Travel

**Finding:** The mat does not adhere to the underlying floor surface and creates a hazardous path of travel.

**Alternative Rec:** •
**(Where Available)**



Path of Travel in the Lobby

**Full Rec** Securely fasten the mats or replace with a mat that grips to the underlying floor surface to provide a firm, stable, continuous and relatively smooth path of travel surface (see CBC 1124B.3 and ADAAG 4.5.3). Mats along the primary path of travel shall provide beveled edges on all sides to prevent roll over.

| Citation: | CBC 1124B.3; ADAAG 4.5.3 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 659 |
| **Maximum Estimated Cost:** | **659** |
| Record Number | 111 |
| Priority: | |



## Facility Name: Senior Center

## Path of Travel

**Finding:** The mat does not adhere to the underlying floor surface and creates a hazardous path of travel.

**Alternative Rec:** •
(Where Available)



Path of Travel Outside of Room 2

**Full Rec** Securely fasten the mats or replace with a mat that grips to the underlying floor surface to provide a firm, stable, continuous and ·relatively smooth path of travel surface (see CBC 1124B.3 and ADAAG 4.5.3). Mats along the primary path of travel shall provide beveled edges on all sides to prevent roll over.

| Citation: | CBC 1124B.3; ADAAG 4.5.3 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 659 |
| **Maximum Estimated Cost:** | **659** |
| Record Number | 112 |
| Priority: | |

## Path of Travel

**Finding:** There are slopes greater than 5% on the primary path of travel to the rear entrance next to Room 9.

**Alternative Rec:** •
(Where Available)



Path of Travel to the Rear Entrance

**Full Rec** Resurface the path of travel to provide a level surface that does not exceed a slope greater than 5%. Cross slopes shall not exceed 2%.

Citation: CBC 1133B.7.1.3; CBC 1133B.7.3; ADAAG 4.3.7

| Minimum Quantity | 1 |
| --- | --- |
| Maximum Quantity: | 1 |
| Unit: | 4' x 60' |
| Minimum Estimated Cost: | 1440 |
| **Maximum Estimated Cost:** | **1440** |
| Record Number | 122 |
| Priority: | |

# Facility Name: Senior Center

## Path of Travel

**Finding:** There is less than 27 inches of knee clearance provided at the tables in Rooms 8 and 9.

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Provide a table in each room with 27 inches of knee clearance space, 30 inches in width and 19 inches in depth. Provide a table that does not exceed a height of 34 inches above the finished floor.



Rooms 8 and 9

| Citation: | CBC 1122B.3; CBC 1122B.4; ADAAG 8.2; ADAAG 4.32.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 121 |
| Priority: | |

## Path of Travel

**Finding:** The sink in Room 15 is in an enclosed cabinet, thereby preventing an accessible forward approach. The height of the counter surface of the sink is greater than 34 inches above the finished floor.

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Sinks in rooms must provide clear floor space in front of the sink for an accessible forward approach and shall provide at least 27 inches clear knee space and a minimum of nine inches clear toe space (see ADAAG 4.19.2). If neither clear floor space and knee and toe clearance can be provided, remove the sink cabinet and replace with an accessible wall-mounted sink unit.

Sink in Room 15

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 420 |
| **Maximum Estimated Cost:** | **420** |
| Record Number | 115 |
| Priority: | |

# Facility Name: Senior Center

## Path of Travel

**Finding:** The pipes under the sink in Room 15 do not provide protection against contact.

**Alternative Rec: (Where Available)** •



Sink in Room 15

**Full Rec** Insulate or otherwise configure pipes under the sink designated to be accessible in the room to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the sink.

| Citation: | ADAAG 4.19.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | 39 |
| Record Number | 116 |
| Priority: | |

## Path of Travel

**Finding:** The sink in Room 4 is in an enclosed cabinet, thereby preventing an accessible forward approach. The height of the counter surface of the sink is greater than 34 inches above the finished floor.

**Alternative Rec: (Where Available)** •



Sink In Room 4

**Full Rec** Sinks in rooms must provide clear floor space in front of the sink for an accessible forward approach and shall provide at least 27 inches clear knee space and a minimum of nine inches clear toe space (see ADAAG 4.19.2). If neither clear floor space and knee and toe clearance can be provided, remove the sink cabinet and replace with an accessible wall-mounted sink unit.

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 420 |
| **Maximum Estimated Cost:** | 420 |
| Record Number | 113 |
| Priority: | |

# Facility Name: Senior Center

## Path of Travel

**Finding:** The pipes under the sink in Room 4 do not provide protection against contact.

**Alternative Rec: (Where Available)** •



Sink in Room 4

**Full Rec** Insulate or otherwise configure pipes under the sink designated to be accessible in the room to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the sink.

| Citation: | ADAAG 4.19.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| Maximum Estimated Cost: | 39 |
| Record Number | 114 |
| Priority: | |

## Path of Travel

**Finding:** The sink in Room 8 is in an enclosed cabinet, thereby preventing an accessible forward approach.

**Alternative Rec: (Where Available)** •



Sink in Room 8

**Full Rec** Sinks in rooms must provide clear floor space in front of the sink for an accessible forward approach and shall provide at least 27 inches clear knee space and a minimum of nine inches clear toe space (see ADAAG 4.19.2). If neither clear floor space and knee and toe clearance can be provided, remove the sink cabinet and replace with an accessible wall-mounted sink unit.

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 420 |
| Maximum Estimated Cost: | 420 |
| Record Number | 119 |
| Priority: | |



## Facility Name: Senior Center

## Path of Travel

**Finding:** The pipes under the sink in Room 8 do not provide protection against contact.



Sink in Room 8

**Alternative Rec: (Where Available)**

**Full Rec** Insulate or otherwise configure pipes under the sink designated to be accessible in the room to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the sink.

| Citation: | ADAAG 4.19.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 120 |
| Priority: | |

## Path of Travel

**Finding:** The sink in Room 9 is in an enclosed cabinet, thereby preventing an accessible forward approach.



Sink in Room 9

**Alternative Rec: (Where Available)**

**Full Rec** Sinks in rooms must provide clear floor space in front of the sink for an accessible forward approach and shall provide at least 27 inches clear knee space and a minimum of nine inches clear toe space (see ADAAG 4.19.2). If neither clear floor space and knee and toe clearance can be provided, remove the sink cabinet and replace with an accessible wall-mounted sink unit.

| Citation: | ADAAG 4.19.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 420 |
| **Maximum Estimated Cost:** | **420** |
| Record Number | 117 |
| Priority: | |

## Facility Name: Senior Center

## Path of Travel

**Finding:** The pipes under the sink in Room 9 do not provide protection against contact.



Sink in Room 9

**Alternative Rec: (Where Available)** •

**Full Rec** Insulate or otherwise configure pipes under the sink designated to be accessible in the room to protect against contact (see ADAAG 4.19.4). Make certain there are no sharp or abrasive surfaces under the sink.

| Citation: | ADAAG 4.19.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 39 |
| **Maximum Estimated Cost:** | **39** |
| Record Number | 118 |
| Priority: | |

## Ramps

**Finding:** The length of the top landing on the ramp is less than 60 inches.



Exterior Ramp to the Senior Center

**Alternative Rec: (Where Available)** •

**Full Rec** Modify or replace the top landing on the ramp to provide a top landing that exceeds 60 inches in length (see CBC 1133B.5.4.2 and ADAAG 4.8.4(2)).

| Citation: | CBC 1133B.4.2; ADAAG 4.8 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | 48 Square Feet |
| Minimum Estimated Cost: | 1872 |
| **Maximum Estimated Cost:** | **1872** |
| Record Number | 123 |
| Priority: | |



## Facility Name: Senior Center

## Ramps

**Finding:** he slope of the bottom landing is greater than 2%.



Exterior Ramp to the Senior Center

**Alternative Rec: (Where Available)** •

**Full Rec** Resurface the bottom landing of the ramp to provide a level surface not exceeding a slope greater than 2% (see CBC 1133B.5.4.5).

| Citation: | CBC 1133B.4.5; ADAAG 4.8 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | 48 Square Feet |
| Minimum Estimated Cost: | 1872 |
| **Maximum Estimated Cost:** | **1872** |
| Record Number | 124 |
| Priority: | |

## Ramps

**Finding:** The handrails are mounted at a height less than 34 inches. There are no 12-inch extensions beyond the bottom of the ramp.



Exterior Ramp to the Senior Center

**Alternative Rec: (Where Available)** •

**Full Rec** Replace the handrails on each side of the ramp to provide a height between 34 inches and 38 inches. The handrails shall provide 12-inch extensions, extending beyond the top and bottom of the ramp, that are parallel to the ground surface and return smoothly to the post or wall.

| Citation: | CBC 1133B.5.5; ADAAG 4.8.5 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | 60 Linear Feet |
| Minimum Estimated Cost: | 1320 |
| **Maximum Estimated Cost:** | **1320** |
| Record Number | 125 |
| Priority: | |

## Facility Name: Senior Center

### Stairs

**Finding:** There is no detectable striping on each tread of the exterior stairway.

**Alternative Rec:** 
(Where Available)

**Full Rec** Affix detectable contrasting striping to each tread of the stairway that clearly contrasts in color from the tread and is at least 2 inches in width placed no more than 1 inch from the tread nose or landing.



Exterior Stairs Outside of Room 10

Citation: CBC 1006.16.1; CBC 11133B.4.4; ADAAG 4.9.5

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 144 |
| **Maximum Estimated Cost:** | **144** |
| Record Number | 126 |
| Priority: | |

### Stairs

**Finding:** The handrails are mounted at a height less than 34 inches above the nosing of the treads.

**Alternative Rec:** •
(Where Available)

**Full Rec** Remount the handrails on the stairway so that the gripping surface of the handrails are at a consistent height between 34 inches and 38 inches above the stair nosings.



Exterior Stairs Outside of Room 10

Citation: CBC 1006.9.2.1; ADAAG 4.9.4(5)

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | 24 Linear Feet |
| Minimum Estimated Cost: | 528 |
| **Maximum Estimated Cost:** | **528** |
| Record Number | 127 |
| Priority: | |

## Facility Name: Senior Center

### Doors

**Finding:** The interior passage door to the Break Room in the Office has a round doorknob, which requires twisting of the wrist to operate.



Interior Door in the Office

**Alternative Rec: (Where Available)** •

**Full Rec** Interior door hardware (doorknobs) should be changed to accessible lever-handled lockset hardware (see ADAAG 4.13.9).

| Citation: | ADAAG 4.13.9 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 204 |
| **Maximum Estimated Cost:** | **204** |
| Record Number | 131 |
| Priority: | |

### Doors

**Finding:** There is less than 12 inches of latch side clearance from the push side of the entrance door from Room 5 to Room 2.



Interior Door to Room 2

**Alternative Rec: (Where Available)** •

**Full Rec** Consult a design professional to determine if it is technically feasible to provide at least 12 inches of latch side clearance at the entrance door from the push side (see ADAAG 4.13.6 and Figure 25). Otherwise, install an automatic door opening device to the primary entrance complying with ADAAG 4.13.12 and ANSI/BHMA A156.10, 1985, standards.

| Citation: | ADAAG 4.13.6 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 132 |
| Priority: | |

## Facility Name: Senior Center

### Doors

**Finding:** There is less than 12 inches of latch side clearance from the push side of the entrance door to the Senior Center Office.



Interior Door to the Office

**Alternative Rec: (Where Available)** •

**Full Rec** Consult a design professional to determine if it is technically feasible to provide at least 12 inches of latch side clearance at the entrance door from the push side (see ADAAG 4.13.6 and Figure 25). Otherwise, install an automatic door opening device to the primary entrance complying with ADAAG 4.13.12 and ANSI/BHMA A156.10, 1985, standards.

| Citation: | ADAAG 4.13.6 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 130 |
| Priority: | |

### Doors

**Finding:** The bottom 10 inches of the door does not provide a smooth, uninterrupted surface, or panel to allow the door to be opened by a wheelchair footrest without creating a trap or hazardous condition, due to the doorstop.



Room 15

**Alternative Rec: (Where Available)** •

**Full Rec** Install a panel or replace the door to provide a smooth, uninterrupted surface for the bottom 10 inches of the door.

| Citation: | CBC 1133B.2.6 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Custom |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 133 |
| Priority: | |

# Facility Name: Senior Center

## Counters

**Finding:** The facility does not provide accessible signage at the reception counter that indicates there is assistance provided upon request.



**Alternative Rec:** (Where Available)

•

**Full Rec** Provide signage at the reception counter that states: "Assistance Is Available, Please Contact an Employee." The sign should contain the International Symbol of Accessibility.

Citation: CBC 1117B.2.9.3; CBC 1104B.2.4; ADAAG 4.30

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 135 |
| Priority: | |

## Counters

**Finding:** The height of the Main Office reception counter is greater than 34 inches.



Main Office

**Alternative Rec:** (Where Available)

•

**Full Rec** Lower at least a 36 inch wide portion of the reception counter to a maximum height between 28 and 34 inches (see CBC 1122B.4).

Citation: CBC 1122B.4; ADAAG 7.2

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 348 |
| **Maximum Estimated Cost:** | **348** |
| Record Number | 134 |
| Priority: | |

## Facility Name: Senior Center

## Visual and Audible Communications

**Finding:** The facility does not provide information at the main office about accessible services, such as TDD/TTY machines, assistive listening systems (ALS), and alternative formats of facility materials.

**Alternative Rec: (Where Available)**

**Full Rec** Provide information at the office concerning accessible services such as TDD/TTY machines (see CBC 1117B.2.9.3), assistive listening systems (ALS) (see CBC 1104B.2.4), and alternative formats of facility materials. Request forms-for auxiliary aids (such as large print materials, signers at public events, etc.), should also be kept at the office. A large-print sign with wording similar to the following should be displayed at the office counter; "Access to individuals with disabilities is provided to facility programs, services and activities. Please inquire if assistance is needed."



Citation: CBC 1117B.2.9.3; CBC 1104B.2.4; ADAAG 4.30

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 136 |
| Priority: | |

## Visual and Audible Communications

**Finding:** Hearing aid compatibility and handset amplification decibel range for telephones available for use by the public (for example, in the main office) could not be determined by visual inspection.

**Alternative Rec: (Where Available)**

**Full Rec** Determine whether telephones available for use by the public are hearing aid compatible or are equipped with handset amplification. If they are not, modify or replace them with appropriate peripheral devices.



| Citation: | CBC 1117B.2.8 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 137 |
| Priority: | |

# Facility Name: Senior Center

## Visual and Audible Communications

**Finding:** There is no directional signage to the accessible entrance from the public right of way or other common use areas.

**Alternative Rec:** •
**(Where Available)**



Directional Signage

**Full Rec** Install directional signage to each common area complying with CBC 1117B.5 and ADAAG 4.30.

| | |
|---|---|
| Citation: | CBC 1117B.5; ADAAG 4.30 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 139 |
| Priority: | |

## Visual and Audible Communications

**Finding:** There is no signage with the International Symbol of Accessibility on the entrance door to the facility designating it as accessible.

**Alternative Rec:** •
**(Where Available)**



Main Entrance

**Full Rec** The International Symbol of Accessibility shall be the standard used to identify facilities that are accessible to and usable by physically disabled persons (see CBC 1117B.5.1). All building entrances that are accessible to and usable by persons with disabilities shall be identified with an ISA symbol (see CBC 1117B.5.7).

| | |
|---|---|
| Citation: | CBC 1117B.5.1 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 128 |
| Priority: | |

## Facility Name: Senior Center

### Visual and Audible Communications

**Finding:** The main entrance does not have accessible signage mounted on the wall adjacent to the latch side of the door.

**Alternative Rec: (Where Available)** •



Main Entrance

**Full Rec** Install signage centered at 60 inches above the finished floor on the wall adjacent to the latch side of the entry doorway stating ENTRANCE from the outside and EXIT from the inside, with raised UPPERCASE letters between 5/8 inch and 2 inches in height and Grade 2 Braille characters. The sign shall comply with the finish and contrast requirements set forth in CBC 1117B.5 and ADAAG 4.30.5. Signage should be located where a person may approach within three inches of the sign without encountering protruding objects or standing within the swing of the door.

| | |
|---|---|
| Citation: | CBC 1117B.5; ADAAG 4.30 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 129 |
| Priority: | |

### Visual and Audible Communications

**Finding:** There is one pay telephones at the facility, located next to Room 17.

**Alternative Rec: (Where Available)** •



Pay Telephone

**Full Rec** Contact the telephone company that owns the pay telephone regarding following items that do not comply with ADA requirements. The telephone company is responsible for ADA compliance, if the facility has no ownership in the pay telephone.

| | |
|---|---|
| Citation: | CBC 1117B.2.1; ADAAG 4.31 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 140 |
| Priority: | |



## Facility Name: Senior Center

## Visual and Audible Communications

**Finding:** There is no electrical outlet within or adjacent to the telephone enclosure.



Pay Telephone Next to Room 17

**Alternative Rec: (Where Available)**

**Full Rec** Electrical outlets within or adjacent to the telephone enclosure are required at pay telephones designed to accommodate a portable text telephone.

| | |
|---|---|
| Citation: | CBC 1117B.2.9; ADAAG 4.31 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 141 |
| Priority: | |

## Visual and Audible Communications

**Finding:** Rooms do not have accessible numbering mounted on the wall adjacent to the latch side of the doors.

# No Photo Available

Room Signage

**Alternative Rec: (Where Available)**

**Full Rec** Install accessible signage identifying each room on the wall adjacent to the latch side of the doorway centered at 60 inches above the finished floor. Signage should be located where a person may approach within three inches of the sign without encountering protruding objects or standing within the swing of the door. Signs shall include raised UPPERCASE letters/numbers between 5/8 inch and 2 inches in height and Grade 2 Braille characters. Color and finish shall comply with CBC 1117B.5 and ADAAG 4.30.

| | |
|---|---|
| Citation: | CBC 1117B.5; ADAAG 4.30 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 138 |
| Priority: | |

## Facility Name: Senior Center

### Restrooms

**Finding:** There is no signage indicating accessibility on the latch side of the entry door of the restroom. The gender use signage on the entrance door is not centered at 60 inches above the floor surface and does not comply with Title 24.

**Alternative Rec: (Where Available)** •



Men's Restroom Next to Room 15

**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.

Citation: CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 156 |
| Priority: | |

### Restrooms

**Finding:** The door opening force for the interior door is greater than 5 pounds of force.

**Alternative Rec: (Where Available)** •



Men's Restroom Next to Room 15

**Full Rec** Adjust the closers on all interior doors to a maximum door opening force of 5 pounds of force (see ADAAG 4.13.11 & CBC 1133B.2.5.

Citation: CBC 1133B.2.5.; ADAAG 4.13.11

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 5 |
| **Maximum Estimated Cost:** | **5** |
| Record Number | 157 |
| Priority: | |

## Facility Name: Senior Center

## Restrooms

**Finding:** The urinal in the restroom does not extend at least 14 inches from the back wall.



Men's Restroom Next to Room 15

**Alternative Rec: (Where Available)**

**Full Rec** Replace the urinal designated to be accessible in the restroom with a wall-mounted or stall-type tapered, elongated rim unit complying with ADAAG 4.18.2. The height of the rim surface of the urinal designated to be accessible shall not exceed 17 inches above the finished floor and the flush control valve shall not exceed a height of 44 inches above the finished floor.

| | |
|---|---|
| Citation: | ADAAG 4.18.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 951 |
| **Maximum Estimated Cost:** | **951** |
| Record Number | 158 |
| Priority: | |

## Restrooms

**Finding:** There is insufficient clear floor space in the stall designated to be accessible in the restroom. The door to the stall designated to be accessible in the restroom does not close automatically or have accessible hardware.



Men's Restroom Next to Room 15

**Alternative Rec: (Where Available)**

**Full Rec** Modify or replace the stall designated to be accessible in the restroom so that it complies with ADAAG 4.17.3, CBC 1115B and CBC Figures 11B-1A and 1B. Standard accessible stalls require 60 inches in width with 56 inches depth for wall-mounted toilets or 59 inches depth for floor-mounted toilets to accommodate individuals in wheelchairs. The minimum width of a front-approach doorway shall provide at least 32 inches and a side-approach doorway shall provide at least 34 inches. The door shall swing outward, close automatically and provide accessible hardware.

| | |
|---|---|
| Citation: | CBC 1115B; ADAAG 4.17.3; ADAAG A4.17.3 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 4000 |
| **Maximum Estimated Cost:** | **4000** |
| Record Number | 159 |
| Priority: | |

## Facility Name: Senior Center

### Restrooms

**Finding:** The height of the coat hook on the stall door designated to be accessible in the restroom is greater than 48 inches above the floor surface.

**Alternative Rec:** •
(Where Available)



Men's Restroom Next to Room 15

**Full Rec** Remount the coat hook on the stall door designated to be accessible in the restroom to a maximum height of 48 inches above the floor surface.

| Citation: | CBC 1115B.9.2; ADAAG A4.27 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 277 |
| **Maximum Estimated Cost:** | **277** |
| Record Number | 160 |
| Priority: | |

### Restrooms

**Finding:** There is no back grab bar in the stall designated to be accessible in the restroom.

**Alternative Rec:** •
(Where Available)



Men's Restroom Next to Room 15

**Full Rec** Install a 36-inch back grab bar at a height of 33 inches above the finished floor in the stall designated to be accessible of the restroom. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 161 |
| Priority: | |

## Facility Name: Senior Center

## Restrooms

**Finding:** The height of the left grab bar in the stall designated to be accessible of the restroom is greater than 33 inches above the finished floor.

**Alternative Rec: (Where Available)** •

**Full Rec** Remount the side grab bar in the stall designated to be accessible in the restroom so that the height of the gripping surface is centered at 33 inches above finished floor. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.



Men's Restroom Next to Room 15

| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 448 |
| **Maximum Estimated Cost:** | **448** |
| Record Number | 162 |
| Priority: | |

## Restrooms

**Finding:** The side grab bars in the stall designated to be accessible in the restroom do not extend 54 inches from the back wall.

**Alternative Rec: (Where Available)** •

**Full Rec** The front end of the grab bars shall extend at least 54 inches from the back wall and the back end of the grab bar shall be mounted within 12 inches from the back wall. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.



Men's Restroom Next to Room 15

| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 163 |
| Priority: | |

## Facility Name: Senior Center

### Restrooms

**Finding:** The distance from the center of the toilet to the nearest side wall in the stall designated to be accessible in the restroom is greater than 18 inches.

**Alternative Rec:** •
(Where Available)



Men's Restroom Next to Room 15

**Full Rec** Relocate the toilet or stall side wall so that the distance from the centerline of the toilet to the nearest side wall in the stall designated to be accessible in the restroom is exactly 18 inches (see ADAAG Figure 28.

| Citation: | CBC 1115B.7.1.3 ADAAG 4.17.3 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1143 |
| **Maximum Estimated Cost:** | **1143** |
| Record Number | 164 |
| Priority: | |

### Restrooms

**Finding:** The knee clearance space under the lavatory designated to be accessible in the restroom is less than 29 inches. The knee depth space under the lavatory designated to be accessible in the restroom is less than 27 inches at 8 inches under the lavatory apron.

**Alternative Rec:** •
(Where Available)



Men's Restroom Next to Room 15

**Full Rec** Replace the lavatory designated to be accessible in the restroom to provide at least 29 inches of clear knee space between the finished floor and bottom of the lavatory apron. Make sure to provide at least 27 inches at 8 inches under the apron (see ADAAG 4.19.2).

| Citation: | ADAAG 4.19.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1286 |
| **Maximum Estimated Cost:** | **1286** |
| Record Number | 165 |
| Priority: | |

# TARPEY DEPOT

## Facility Name: Tarpey Depot

### Programs, Services, and Activities

**Finding:** The Tarpey Depot, located at 399 Clovis Avenue in Clovis California, was inspected by Disability Access Consultants, Inc., on December 5, 2006 by inspector Alexander W. Lee, I.C. C. Certified Accessibility Usability/ Plans Examiner, Certification No. 5278532-21.



**Alternative Rec:** •
**(Where Available)**

**Full Rec** Any renovation or new construction that occurred after January 26, 1992, is subject to meet full code specifications for the California Building Code and ADAAG requirements. All recommendations in this report are based on ADAAG and CBC title 24 requirements. Consult with your design professional to determine which elements are affected by these requirements. It is recommended that Disability Access Consultants, Inc. is consulted for inspection of any new construction or renovation at the facility.

| Citation: | ADAAG 4.1.2; ADAAG 4.1.3; ADAAG 4.1.5; ADAAG 4.1.6 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 102 |
| Priority: | |

### Parking

**Finding:** There is no off-street parking provided at the facility.



**Alternative Rec:** •
**(Where Available)**

**Full Rec** When off-street parking is offered on Entity property, it shall comply with CBC and ADAAG requirements.

| Citation: | CBC 1129B; ADAAG 4.3.2(1); ADAAG 4.6.2; ADAAG 4.1.2(5) |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 103 |
| Priority: | |

# Facility Name: Tarpey Depot

## Path of Travel

**Finding:** There are only stairs on the path of travel to the primary entrance, preventing access to individuals with mobility impairments. There is no signage posted directing individuals with disabilities to the accessible entrance.

**Alternative Rec: (Where Available)** Post signage at the nonaccessible primary entrance directing individuals to the accessible entrance (see CBC 1103.2.4.2, ADAAG 4.1.2(7), ADAAG 4.1.3(8)(d), ADAAG 4.1.3(16) and ADAAG 4.30).

**Full Rec** At least one accessible entrance shall serve as primary entrance to the facility and shall be located on the ground level (CBC 1114B.1.2, ADAAG 4.1.2(7), ADAAG 4.1.3(8)(d), ADAAG 4.1.3(16) and ADAAG 4.30). Install a ramp or other means of vertical access at the entrance off of 4th Street, if technically feasible. Post signage or directional signage complying with CBC and ADAAG guidelines.



Path of Travel to the Main Entrance off of 4th Street

| Citation: | CBC 1114B.1.2; ADAAG 4.1; ADAAG 4.3.2; ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 107 |
| **Maximum Estimated Cost:** | **19766** |
| Record Number | 104 |
| Priority: | |

## Stairs

**Finding:** There is no detectable striping on each tread of the exterior stairway.

**Alternative Rec: (Where Available)** *

**Full Rec** Affix detectable contrasting striping to each tread of the stairway that clearly contrasts in color from the tread and is at least 2 inches in width placed no more than 1 inch from the tread nose or landing.



Exterior Stairs to the Entrance off of 4th Street

| Citation: | CBC 1006.16.1; CBC 11133B.4.4; ADAAG 4.9.5 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 144 |
| **Maximum Estimated Cost:** | **144** |
| Record Number | 106 |
| Priority: | |



## Facility Name: Tarpey Depot

## Stairs

**Finding:** The width of the exterior stairway is less than 48 inches.



Exterior Stairs to the Entrance off of 4th Street

**Alternative Rec: (Where Available)** •

**Full Rec** Install an exterior stairway with a minimum width of 48 inches (see CBC 1006.2).

| Citation: | CBC 1006.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 4672 |
| **Maximum Estimated Cost:** | **4672** |
| Record Number | 107 |
| Priority: | |

## Doors

**Finding:** The height of the threshold at the entrance door is greater than 1/4 inch but does not exceed 1/2 inch.



Entrance Door off of 4th Street

**Alternative Rec: (Where Available)** •

**Full Rec** Bevel a slope 1 inch in 2 inches to the door threshold of the entrance door (see ADAAG 4.13.8).

| Citation: | CBC 1133B.2.4.1; ADAAG 4.13.8 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 57 |
| **Maximum Estimated Cost:** | **57** |
| Record Number | 105 |
| Priority: | |



## Facility Name: Tarpey Depot

## Visual and Audible Communications

**Finding:** The facility does not provide information at the main office about accessible services, such as TDD/TTY machines, assistive listening systems (ALS), and alternative formats of facility materials.

**Alternative Rec: (Where Available)** •



**Full Rec** Provide information at the office concerning accessible services such as TDD/TTY machines (see CBC 1117B.2.9.3), assistive listening systems (ALS) (see CBC 1104B.2.4), and alternative formats of facility materials. Request forms for auxiliary aids (such as large print materials, signers at public events, etc.), should also be kept at the office. A large-print sign with wording similar to the following should be displayed at the office counter; "Access to individuals with disabilities is provided to facility programs, services and activities. Please inquire if assistance is needed."

Citation: CBC 1117B.2.9.3; CBC 1104B.2.4; ADAAG 4.30

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 108 |
| Priority: | |

## Visual and Audible Communications

**Finding:** Hearing aid compatibility and handset amplification decibel range for telephones available for use by the public (for example, in the main office) could not be determined by visual inspection.

**Alternative Rec: (Where Available)** •



**Full Rec** Determine whether telephones available for use by the public are hearing aid compatible or are equipped with handset amplification. If they are not, modify or replace them with appropriate peripheral devices.

Citation: CBC 1117B.2.8

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 109 |
| Priority: | |

# Facility Name: Tarpey Depot

## Visual and Audible Communications

**Finding:** There is no signage with the International Symbol of Accessibility on the entrance door to the facility designating it as accessible.

**Alternative Rec:** •
**(Where Available)**

**Full Rec** The International Symbol of Accessibility shall be the standard used to identify facilities that are accessible to and usable by physically disabled persons (see CBC 1117B.5.1). All building entrances that are accessible to and usable by persons with disabilities shall be identified with an ISA symbol (see CBC 1117B.5.7).



Accessible Entrance

| Citation: | CBC 1117B.5.1 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 110 |
| Priority: | |

## Visual and Audible Communications

**Finding:** The entrance door does not have accessible signage mounted on the wall adjacent to the latch side of the door.

**Alternative Rec:** •
**(Where Available)**

**Full Rec** Install signage centered at 60 inches above the finished floor on the wall adjacent to the latch side of the entry doorway stating ENTRANCE from the outside and EXIT from the inside, with raised UPPERCASE letters between 5/8 inch and 2 inches in height and Grade 2 Braille characters. The sign shall comply with the finish and contrast requirements set forth in CBC 1117B.5 and ADAAG 4.30.5. Signage should be located where a person may approach within three inches of the sign without encountering protruding objects or standing within the swing of the door.



Accessible Entrance

| Citation: | CBC 1117B.5; ADAAG 4.30 |
| --- | --- |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 111 |
| Priority: | |

# Facility Name: Tarpey Depot

## Visual and Audible Communications

**Finding:** There is no directional signage to the accessible entrance from the public right of way or other common use areas.

**Alternative Rec: (Where Available)** •



Directional Signage

**Full Rec** Install directional signage to each common area complying with CBC 1117B.5 and ADAAG 4.30.

| Citation: | CBC 1117B.5; ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 113 |
| Priority: | |

## Visual and Audible Communications

**Finding:** Rooms do not have accessible numbering mounted on the wall adjacent to the latch side of the doors.

**Alternative Rec: (Where Available)** •

# No Photo Available

Room Signage

**Full Rec** Install accessible signage identifying each room on the wall adjacent to the latch side of the doorway centered at 60 inches above the finished floor. Signage should be located where a person may approach within three inches of the sign without encountering protruding objects or standing within the swing of the door. Signs shall include raised UPPERCASE letters/numbers between 5/8 inch and 2 inches in height and Grade 2 Braille characters. Color and finish shall comply with CBC 1117B.5 and ADAAG 4.30.

| Citation: | CBC 1117B.5; ADAAG 4.30 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 112 |
| Priority: | |



# Facility Name: Tarpey Depot

## Restrooms

**Finding:** There is no signage indicating accessibility on the latch side of the entry door of the restroom. There is no Title 24 gender use signage on the entrance door.

**Alternative Rec: (Where Available)** •

·**Full Rec** The restroom is designated accessible and should be made accessible for the facility. Post signage centered 60 inches above the ground surface on the latch side of the entrance door identifying the restroom as accessible upon completion of the following items (see CBC 1115B., ADAAG 4.1.2(7) and ADAAG 4.1.6(3)(e). Signage shall include Braille and raised lettering, the gender or unisex use symbol and the ISA symbol. Post Title 24 gender use signage on the door @ 60" o.c. a.f.f.



Unisex Restroom

Citation: CBC 1115B.5; ADAAG 4.1.6; ADAAG 4.1.2(7)); ADAAG 4.1.6(3)(e); ADAAG 4.30

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 58 |
| **Maximum Estimated Cost:** | **58** |
| Record Number | 114 |
| Priority: | |

## Restrooms

**Finding:** The mat does not adhere to the underlying floor surface and creates a hazardous path of travel.

**Alternative Rec: (Where Available)** •

**Full Rec** Securely fasten the mats or replace with a mat that grips to the underlying floor surface to provide a firm, stable, continuous and relatively smooth path of travel surface (see CBC 1124B.3 and ADAAG 4.5.3). Mats along the primary path of travel shall provide beveled edges on all sides to prevent roll over.



Unisex Restroom

Citation: CBC 1124B.3; ADAAG 4.5.3

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 659 |
| **Maximum Estimated Cost:** | **659** |
| Record Number | 115 |
| Priority: | |

## Facility Name: Tarpey Depot

### Restrooms

**Finding:** The height of the side grab bar in the restroom is greater than 33 inches above the finished floor.



Unisex Restroom

**Alternative Rec: (Where Available)**

**Full Rec** Remount the side grab bar in the restroom so that the height of the gripping surface is centered at 33 inches above the finished floor. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 448 |
| **Maximum Estimated Cost:** | **448** |
| Record Number | 116 |
| Priority: | |

### Restrooms

**Finding:** The side grab bar in the restroom does not extend 54 inches from the back wall.



Unisex Restroom

**Alternative Rec: (Where Available)**

**Full Rec** The front end of the grab bar shall extend at least 54 inches from the back wall and the back end of the grab bar shall be mounted within 12 inches from the back wall. Grab bars must be able to support a point load of at least 250 pounds and shall be less than the allowable shear stress of the grab bar material.

| Citation: | CBC 1115B.8.1; ADAAG 4.26 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 531 |
| **Maximum Estimated Cost:** | **531** |
| Record Number | 117 |
| Priority: | |

# Facility Name: Tarpey Depot

## Restrooms

**Finding:** The flush control on the toilet in the restroom is not on the wide (approach) side of the toilet.


Unisex Restroom

**Alternative Rec: (Where Available)** •

**Full Rec** Relocate the flush control on the toilet in the restroom so that it is on the wide (approach) side of the toilet area (see ADAAG 4.16.5). Flush controls shall be hand-operated or automatic mechanisms.

| Citation: | ADAAG 4.16.5; ADAAG 4.27.4 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 127 |
| **Maximum Estimated Cost:** | **127** |
| Record Number | 118 |
| Priority: | |

## Restrooms

**Finding:** The knee depth space under the lavatory designated to be accessible in the restroom is less than 27 inches at 8 inches under the lavatory apron.


Unisex Restroom

**Alternative Rec: (Where Available)** •

**Full Rec** Raise or replace the lavatory designated to be accessible in the restroom to provide at least 27 inches at 8 inches under the apron. Make sure to provide at least 29 inches of clear knee space between the finished floor and bottom of the lavatory apron and a rim surface height no greater than 34 inches (see ADAAG 4.19.2).

| Citation: | ADAAG 4.19.2 |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 1286 |
| **Maximum Estimated Cost:** | **1286** |
| Record Number | 119 |
| Priority: | |

# Facility Name: Tarpey Depot

## Restrooms

**Finding:** The bottom edge of the reflecting surface of the mirror in the restroom is greater than 40 inches above the finished floor.



Unisex Restroom

**Alternative Rec: (Where Available)** •

**Full Rec** Lower the mirror in the restroom so that the bottom edge of the reflecting surface is no higher than 40 inches above the finished floor and the topmost portion of the reflecting surface extends at least 74 inches above the finished floor (see ADAAG A4.19.6). A single, full-length mirror is recommended since it can accommodate all people. Make certain to provide a minimum clear floor space in front of the mirror of 30 inches in width and 48 inches in length.

| | |
|---|---|
| Citation: | ADAAG A4.19.6; CBC 1115B.9.1.2; ADAAG 4.19.6 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | Each |
| Minimum Estimated Cost: | 291 |
| **Maximum Estimated Cost:** | **291** |
| Record Number | 120 |
| Priority: | |

## Emergency Warning Systems

**Finding:** The facility shall have a fire and life safety emergency plan approved by the local building official that specifically addresses the evacuation of individuals with disabilities.



**Alternative Rec: (Where Available)** •

**Full Rec** A fire and life safety emergency plan that specifically addresses the evacuation of individuals with disabilities must be approved by local building officials and the state fire official and comply with CFC Part 9 and CBC 1114B.2 for areas of rescue assistance.

| | |
|---|---|
| Citation: | CFC Part 9 & CBC 1114B.2 |
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **0** |
| Record Number | 121 |
| Priority: | |

# Facility Name: Tarpey Depot
## Emergency Warning Systems

**Finding:** There are no visual warning devices in common areas of the facility.

**Alternative Rec: (Where Available)** Altering a facility's programs, or addressing higher priority barriers can reduce or eliminate the need for an area of rescue assistance, such as making certain that an individual with a disability participates in programs located near an already accessible exit. Otherwise creating an accessible exit can provide an acceptable alternative to providing an area of rescue assistance.

**Full Rec** Install visual warning devices integrated with the facility's alarm system complying with CBC 1114B.2.5, ADAAG 4.1.3(14) and ADAAG 4.28 in all common areas such as hallways, general use rooms, and in accessible restrooms and other accessible rooms.

# No Photo Available

Citation: CBC 1114B.2.4; ADAAG 4.1.3(14); ADAAG 4.28

| | |
|---|---|
| Minimum Quantity | 1 |
| Maximum Quantity: | 1 |
| Unit: | None Selected |
| Minimum Estimated Cost: | 0 |
| **Maximum Estimated Cost:** | **288** |
| Record Number | 122 |
| Priority: | |



## EDWARD L. KEMPER, et al. vs. CITY OF CLOVIS

### CONSENT DECREE
### EXHIBIT D

The following record number items are discrepancies found in the Civic Plaza Accessibility Surveys by Disability Access Consultants, Inc. that will not need to be provided since there is no requirement in ADA or CBC.

Generally this includes issues identified for the walk off floor mats at entrances, the need for identification signage in Braille at entry doors, the need for posted evacuation plans, and informational signs. Other issues relate to unique situations such as calling for an intermediate handrail at an exterior stair where it is not required and relocating the accessible parking at the Police Station, where it is already on the safest accessible route closest to the entrance.

1.  City Hall
    items 104, 113, 124, 125, 126

2.  Tarpey Depot
    items 103, 107, 108, 109, 111, 112, 121, 122

3.  Clovis Yes Office
    items 110, 122, 123, 124, 129

4.  Council Chambers
    items 111, 112, 113, 134, 137, 168

5.  Information Services
    items None - Staff Only

6.  Operations and Maintenance Service Center
    items 121, 172, 173, 174, 175, 178

7.  Police and Fire Headquarters
    items 103, 108, 110, 112, 107, 136, 169, 170, 171, 166, 341

8.  Planning and Development
    items 105, 109, 133, 135, 136, 125, 117, 137, 192

9.  Clovis Museum
    items 103, 107, 105, 110, 116, 112, 117, 118, 120, 121, 129, 130

In addition, items pertaining to employee or staff areas not open to the public will not be required to be modified, only areas open to the general public. The extent of required modifications to existing buildings will also be based on reasonable construction tolerances, based on the age of the construction and presence of technical infeasibility factors.